# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

|  |  |
|---|---|
| | April 30, 2019 |
| | Invoice   122337 |
| | Client    31268 |
| | Matter    00001 |
| | **BJS** |

Giuliano, Alfred T.
Giuliano Miller & Co.
140 Bradford Drive
West Berlin, NJ  08091

RE:  Chromcraft

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/30/2019

|  |  |
|---|---|
| FEES | $35,389.00 |
| EXPENSES | $3,811.39 |
| **TOTAL CURRENT CHARGES** | **$39,200.39** |
| **BALANCE FORWARD** | **$1,531.20** |
| A/R Adjustments | **$85,188.42** |
| **TOTAL BALANCE DUE** | **$125,920.01** |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268    -00001

Page:    2
Invoice 122337
April 30, 2019

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 250.00 | 3.40 | $850.00 |
| ARP | Paul, Andrea R. | Case Man. Asst. | 275.00 | 3.00 | $825.00 |
| BJS | Sandler, Bradford J. | Partner | 875.00 | 0.20 | $175.00 |
| BJS | Sandler, Bradford J. | Partner | 895.00 | 0.10 | $89.50 |
| BJS | Sandler, Bradford J. | Partner | 925.00 | 0.50 | $462.50 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 275.00 | 0.20 | $55.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 305.00 | 0.40 | $122.00 |
| KKY | Yee, Karina K. | Paralegal | 325.00 | 3.10 | $1,007.50 |
| KKY | Yee, Karina K. | Paralegal | 350.00 | 19.10 | $6,685.00 |
| KKY | Yee, Karina K. | Paralegal | 375.00 | 1.90 | $712.50 |
| KKY | Yee, Karina K. | Paralegal | 395.00 | 0.70 | $276.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 250.00 | 0.20 | $50.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 275.00 | 1.70 | $467.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 295.00 | 0.10 | $29.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 350.00 | 0.80 | $280.00 |
| PJK | Keane, Peter J. | Counsel | 550.00 | 4.80 | $2,640.00 |
| PJK | Keane, Peter J. | Counsel | 595.00 | 21.60 | $12,852.00 |
| PJK | Keane, Peter J. | Counsel | 625.00 | 1.30 | $812.50 |
| PJK | Keane, Peter J. | Counsel | 695.00 | 5.60 | $3,892.00 |
| WLR | Ramseyer, William L. | Counsel | 675.00 | 4.60 | $3,105.00 |
| | | | | 73.30 | $35,389.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268   -00001

Page:    3
Invoice 122337
April 30, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 6.50 | $4,359.50 |
| AD | Asset Disposition [B130] | 7.70 | $4,309.50 |
| BL | Bankruptcy Litigation [L430] | 25.00 | $12,799.50 |
| CA | Case Administration [B110] | 18.70 | $5,815.00 |
| CO | Claims Admin/Objections[B310] | 0.20 | $70.00 |
| CP | Compensation Prof. [B160] | 8.10 | $4,750.50 |
| CPO | Comp. of Prof./Others | 4.60 | $2,045.00 |
| SL | Stay Litigation [B140] | 2.50 | $1,240.00 |
| | | 73.30 | $35,389.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268   -00001

Page:      4
Invoice 122337
April 30, 2019

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $1.30 |
| Delivery/Courier Service | $903.41 |
| Federal Express [E108] | $398.27 |
| Fax Transmittal [E104] | $35.00 |
| Pacer - Court Research | $237.30 |
| Postage [E108] | $1,280.00 |
| Reproduction Expense [E101] | $903.70 |
| Reproduction/ Scan Copy | $51.80 |
| Westlaw - Legal Research [E106 | $0.61 |
| | $3,811.39 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268   -00001

Page:     5
Invoice 122337
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 09/27/2017 | PJK | AA | Call with FMC regarding stock proceeds and letter, email to FMC regarding same | 0.30 | 595.00 | $178.50 |
| 10/05/2017 | PJK | AA | Edits to Oak Point remnant agreement, email to trustee regarding same, review information regarding same | 0.30 | 595.00 | $178.50 |
| 10/20/2017 | PJK | AA | Emails with FMCA regarding return of proceeds, review forms regarding same | 0.40 | 595.00 | $238.00 |
| 10/20/2017 | PJK | AA | Emails to trustee regarding FMCA return of proceeds | 0.30 | 595.00 | $178.50 |
| 06/04/2018 | PJK | AA | Emails with Brad Sandler regarding documents regarding PI litigation | 0.20 | 625.00 | $125.00 |
| 06/21/2018 | PJK | AA | Emails with R Edwards regarding bank account information | 0.20 | 625.00 | $125.00 |
| 02/14/2019 | PJK | AA | Research issues re assets per form 1 per trustee | 0.50 | 695.00 | $347.50 |
| 02/15/2019 | PJK | AA | Research TFR issues | 0.30 | 695.00 | $208.50 |
| 02/20/2019 | PJK | AA | Research re cash collateral issues for TFR | 0.40 | 695.00 | $278.00 |
| 02/22/2019 | PJK | AA | Emails with Bradford J. Sandler re loan documents re TFR | 0.20 | 695.00 | $139.00 |
| 02/22/2019 | PJK | AA | Review form 1 for TFR issues, email to trustee re same, research issues re same | 0.50 | 695.00 | $347.50 |
| 04/23/2019 | PJK | AA | Review and analyze draft Form 1 and issues re estate assets, research various issues re same, mark up Form 1, email to trustee re same | 2.50 | 695.00 | $1,737.50 |
| 04/26/2019 | PJK | AA | Updates to form 1 for TFR, email to trustee re same | 0.40 | 695.00 | $278.00 |
| | | | | **6.50** | | **$4,359.50** |

### Asset Disposition [B130]

| 12/16/2016 | PJK | AD | Call with R Edwards regarding abandonment issues, email from R Edwards regarding same, review documents regarding same | 0.30 | 550.00 | $165.00 |
| 02/23/2017 | PJK | AD | Call with interested party regarding Senatobia property | 0.20 | 595.00 | $119.00 |
| 05/24/2017 | PJK | AD | Email from Oak Point regarding remnant agreement, review documents regarding same | 0.20 | 595.00 | $119.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268    -00001

Page:    6
Invoice 122337
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2017 | PJK | AD | Review and edit remnant purchase agreement | 0.50 | 595.00 | $297.50 |
| 06/06/2017 | PJK | AD | Email to trustee regarding remnant asset agreement | 0.10 | 595.00 | $59.50 |
| 06/22/2017 | PJK | AD | Email to trustee re remnant agreement | 0.10 | 595.00 | $59.50 |
| 08/24/2017 | PJK | AD | Draft and revise motion to approve Oak Point remnant agreement, email to trustee regarding same | 1.50 | 595.00 | $892.50 |
| 08/30/2017 | PJK | AD | Call with D Linn re Oak Point agreement, email to trustee re same | 0.30 | 595.00 | $178.50 |
| 09/06/2017 | PJK | AD | Emails with Oak Point regarding remnant agreement | 0.20 | 595.00 | $119.00 |
| 09/25/2017 | PJK | AD | Update remnant sale motion, emails to trustee regarding same, email from Oak Point regarding same | 0.30 | 595.00 | $178.50 |
| 09/26/2017 | PJK | AD | Emails with D Linn regarding remnant sale | 0.10 | 595.00 | $59.50 |
| 10/13/2017 | PJK | AD | Email to trustee regarding remnant agreement | 0.10 | 595.00 | $59.50 |
| 10/19/2017 | PJK | AD | Email to trustee regarding remnant agreement | 0.10 | 595.00 | $59.50 |
| 11/03/2017 | PJK | AD | Emails with trustee and D Linn regarding revised remnant agreement | 0.30 | 595.00 | $178.50 |
| 11/07/2017 | PJK | AD | Emails with trustee and Oak Point regarding remnant agreement | 0.30 | 595.00 | $178.50 |
| 11/08/2017 | KKY | AD | File (.1), serve (.1), and prepare for filing and service (.2) motion to approve remnant asset agreement | 0.40 | 350.00 | $140.00 |
| 11/08/2017 | KKY | AD | File (.1) and prepare for filing (.1) certificate of service for motion to approve remnant asset agreement | 0.20 | 350.00 | $70.00 |
| 11/08/2017 | PJK | AD | Review and revise motion for remnant asset sale | 0.30 | 595.00 | $178.50 |
| 11/08/2017 | PJK | AD | Finalize motion for remnant asset sale, draft notice regarding same, emails with Karina Yee regarding same | 0.50 | 595.00 | $297.50 |
| 11/27/2017 | KKY | AD | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re motion to approve remnant asset agreement | 0.30 | 350.00 | $105.00 |
| 11/27/2017 | PJK | AD | Review certificate of no objection regarding remnant asset sale motion, review docket, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 11/30/2017 | KKY | AD | Serve [signed] order approving motion on remnant | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268    -00001

Page:    7
Invoice 122337
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | asset agreement | | | |
| 11/30/2017 | KKY | AD | Draft affidavit of service for [signed] order approving motion on remnant asset agreement | 0.10 | 350.00 | $35.00 |
| 11/30/2017 | KKY | AD | Respond (.1) to email from Peter J. Keane re [signed] order approving motion on remnant asset agreement; and prepare (.1) attachment to same | 0.20 | 350.00 | $70.00 |
| 11/30/2017 | PJK | AD | Review order regarding remnant sale, emails with Karina Yee regarding same, review docket | 0.20 | 595.00 | $119.00 |
| 03/08/2019 | PJK | AD | Emails with debtors counsel re loan documents | 0.20 | 695.00 | $139.00 |
| 03/12/2019 | PJK | AD | Review loan documents, emails with W Jung re same | 0.20 | 695.00 | $139.00 |
| 04/23/2019 | PJK | AD | Emails with trustee re Delphi quiet title information | 0.20 | 695.00 | $139.00 |
| | | | | 7.70 | | $4,309.50 |

**Bankruptcy Litigation [L430]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2016 | PJK | BL | Research regarding corporate question, email to Brad Sandler | 0.30 | 550.00 | $165.00 |
| 11/23/2016 | PJK | BL | Email from Lupoli counsel regarding stipulation | 0.10 | 550.00 | $55.00 |
| 11/29/2016 | PJK | BL | Email from Judge Gross' chambers regarding certification of counsel, call to Judge Gross' chambers regarding same | 0.20 | 550.00 | $110.00 |
| 11/29/2016 | PJK | BL | Emails with Karina Yee regarding certification of counsel, discuss with Karina Yee | 0.10 | 550.00 | $55.00 |
| 12/06/2016 | PJK | BL | Emails with Judge Gross' chambers regarding hearing date | 0.10 | 550.00 | $55.00 |
| 12/12/2016 | PJK | BL | Review critical dates memo | 0.10 | 550.00 | $55.00 |
| 01/10/2017 | PJK | BL | Emails with R Edwards regarding abandonment motion | 0.20 | 595.00 | $119.00 |
| 01/11/2017 | PJK | BL | Draft motion to abandon records, emails with R Edwards regarding same | 1.30 | 595.00 | $773.50 |
| 01/11/2017 | PJK | BL | Email to Judge Gross' chambers regarding hearing date | 0.10 | 595.00 | $59.50 |
| 01/11/2017 | PJK | BL | Emails with Karina Yee regarding motion to abandon and service | 0.20 | 595.00 | $119.00 |
| 01/11/2017 | KKY | BL | Prepare service list for motion to abandon records at Iron Mountain | 0.40 | 350.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268    -00001

Page:    8
Invoice 122337
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2017 | PJK | BL | Emails with Judge Gross' chambers regarding hearing dates, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 01/12/2017 | PJK | BL | Review and edit motion to abandon records regarding Iron Mountain, emails with Karina Yee regarding same | 0.40 | 595.00 | $238.00 |
| 01/12/2017 | PJK | BL | Call with client regarding motion to abandon, finalize same | 0.30 | 595.00 | $178.50 |
| 01/12/2017 | PJK | BL | Review 1/20 agenda and index | 0.20 | 595.00 | $119.00 |
| 01/12/2017 | KKY | BL | Prepare for filing and service motion to abandon records at Iron Mountain | 0.30 | 350.00 | $105.00 |
| 01/12/2017 | KKY | BL | Draft 1/20/17 agenda | 0.20 | 350.00 | $70.00 |
| 01/12/2017 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certification of counsel and order re omnibus hearing date | 0.30 | 350.00 | $105.00 |
| 01/12/2017 | KKY | BL | Draft certificate of service for 1/20/17 agenda | 0.10 | 350.00 | $35.00 |
| 01/18/2017 | PJK | BL | Emails with Karina Yee regarding 1/20 hearing agenda and index | 0.20 | 595.00 | $119.00 |
| 01/18/2017 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 1/20/17 agenda | 0.20 | 350.00 | $70.00 |
| 01/18/2017 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 1/20/17 agenda | 0.40 | 350.00 | $140.00 |
| 01/19/2017 | PJK | BL | Review critical dates memo | 0.10 | 595.00 | $59.50 |
| 01/19/2017 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] omnibus hearing date order | 0.30 | 350.00 | $105.00 |
| 01/19/2017 | KKY | BL | Serve [signed] omnibus hearing date order | 0.10 | 350.00 | $35.00 |
| 01/20/2017 | PJK | BL | Review critical dates memo | 0.10 | 595.00 | $59.50 |
| 01/25/2017 | KKY | BL | Draft 2/8/17 agenda | 0.10 | 350.00 | $35.00 |
| 01/25/2017 | KKY | BL | Draft certificate of service for 2/8/17 agenda | 0.10 | 350.00 | $35.00 |
| 01/27/2017 | PJK | BL | Review and edit CNO regarding records abandonment motion, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 01/27/2017 | PJK | BL | Review critical dates memo | 0.10 | 595.00 | $59.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268   -00001

Page:     9
Invoice 122337
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2017 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re destruction of records motion (Iron Mountain) | 0.30 | 350.00 | $105.00 |
| 01/30/2017 | PJK | BL | Review docket, Iron Mountain records order to trustee, emails with R Edwards regarding same | 0.20 | 595.00 | $119.00 |
| 01/30/2017 | KKY | BL | Draft affidavit of service for [signed] order re destruction of records motion (Iron Mountain) | 0.10 | 350.00 | $35.00 |
| 01/30/2017 | KKY | BL | Serve [signed] order re destruction of records motion (Iron Mountain) | 0.10 | 350.00 | $35.00 |
| 01/30/2017 | KKY | BL | Review and revise 2/8/17 agenda | 0.10 | 350.00 | $35.00 |
| 02/06/2017 | PJK | BL | Emails with Judge Gross' chambers regarding hearing agenda, review same, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 02/06/2017 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 2/8/17 agenda | 0.40 | 350.00 | $140.00 |
| 02/06/2017 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 2/8/17 agenda | 0.20 | 350.00 | $70.00 |
| 02/13/2017 | PJK | BL | Review critical dates memo and docket, email to Brad Sandler regarding upcoming deadlines | 0.20 | 595.00 | $119.00 |
| 02/13/2017 | PJK | BL | Email to trustee regarding upcoming deadlines | 0.20 | 595.00 | $119.00 |
| 02/21/2017 | PJK | BL | Call with D Miller and M Giuliano regarding preferences | 0.20 | 595.00 | $119.00 |
| 02/21/2017 | PJK | BL | Email regarding preference issues with Brad Sandler | 0.20 | 595.00 | $119.00 |
| 02/22/2017 | PJK | BL | Emails with Brad Sandler regarding upcoming deadlines | 0.20 | 595.00 | $119.00 |
| 02/23/2017 | PJK | BL | Email to Brad Sandler regarding preferences, email from D Miller regarding same | 0.20 | 595.00 | $119.00 |
| 02/27/2017 | PJK | BL | Research regarding issues regarding avoidance actions, review documents regarding same, emails with Brad Sandler and J Corneau regarding same | 0.70 | 595.00 | $416.50 |
| 04/13/2017 | PJK | BL | Emails with Judge Gross' chambers regarding hearing date | 0.20 | 595.00 | $119.00 |
| 04/17/2017 | PJK | BL | Emails with Judge Gross' chambers regarding hearing date, email to Karina Yee regarding hearing date | 0.20 | 595.00 | $119.00 |
| 05/02/2017 | KKY | BL | Draft 5/16/17 agenda | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268    -00001

Page:    10
Invoice 122337
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2017 | KKY | BL | Draft certificate of service for 5/16/17 agenda | 0.10 | 350.00 | $35.00 |
| 05/04/2017 | PJK | BL | Review critical dates memo | 0.10 | 595.00 | $59.50 |
| 05/09/2017 | KKY | BL | Review and revise 5/16/17 agenda | 0.20 | 350.00 | $70.00 |
| 05/10/2017 | PJK | BL | Review 5/16 agenda and fee index, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 05/11/2017 | PJK | BL | Review critical dates memo | 0.10 | 595.00 | $59.50 |
| 05/12/2017 | PJK | BL | Emails with Judge Gross' chambers regarding 5/16 hearing | 0.20 | 595.00 | $119.00 |
| 05/12/2017 | PJK | BL | Emails with Patricia Cuniff regarding 5/16 agenda, review same | 0.20 | 595.00 | $119.00 |
| 05/12/2017 | PEC | BL | Revise and review Agenda for 5/16/17 Hearing (.3); Prepare Agenda for filing and service (.2); Review hearing binder updates (.3) | 0.80 | 350.00 | $280.00 |
| 06/16/2017 | PJK | BL | Emails with Bradford J. Sandler re critical dates | 0.10 | 595.00 | $59.50 |
| 09/19/2017 | PJK | BL | Review and edit motion regarding remnant agreement, create redline, emails with trustee regarding same | 0.40 | 595.00 | $238.00 |
| 10/23/2017 | BJS | BL | Review critical dates and discuss with Karina K. Yee | 0.10 | 895.00 | $89.50 |
| 11/07/2017 | PJK | BL | Email to Judge Gross' chambers regarding hearing date | 0.10 | 595.00 | $59.50 |
| 11/08/2017 | KKY | BL | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.2) certification of counsel re omnibus hearing date order | 0.50 | 350.00 | $175.00 |
| 11/08/2017 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of counsel re omnibus hearing date order | 0.30 | 350.00 | $105.00 |
| 11/08/2017 | PJK | BL | Email to trustee regarding motion to destroy records | 0.10 | 595.00 | $59.50 |
| 11/08/2017 | PJK | BL | Emails with Judge Gross' chambers regarding hearing date | 0.20 | 595.00 | $119.00 |
| 11/08/2017 | PJK | BL | Emails with Karina Yee regarding hearing date and certification of counsel regarding same, edits to certification of counsel | 0.20 | 595.00 | $119.00 |
| 11/10/2017 | KKY | BL | Serve [signed] order scheduling omnibus hearing date | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268    -00001

Page:    11
Invoice 122337
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2017 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for [signed] order scheduling omnibus hearing date | 0.30 | 350.00 | $105.00 |
| 11/10/2017 | PJK | BL | Draft motion to abandon/destroy records, email to trustee | 0.80 | 595.00 | $476.00 |
| 11/10/2017 | PJK | BL | Review and revise motion to abandon, email to Karina Yee regarding same | 0.30 | 595.00 | $178.50 |
| 11/13/2017 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) motion to abandon/destroy records | 0.40 | 350.00 | $140.00 |
| 11/13/2017 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for motion to abandon/destroy records | 0.30 | 350.00 | $105.00 |
| 11/13/2017 | PJK | BL | Review docket and motion to abandon | 0.20 | 595.00 | $119.00 |
| 11/13/2017 | PJK | BL | Review critical dates memo | 0.10 | 595.00 | $59.50 |
| 11/17/2017 | PJK | BL | Email from Iron Mountain counsel regarding motion to destroy records, email to trustee regarding same, research issues regarding same | 0.30 | 595.00 | $178.50 |
| 11/20/2017 | PJK | BL | Emails with L Fleming regarding response on motion to destroy records, email to Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 11/27/2017 | KKY | BL | Draft certification of no objection re motion to abandon/destroy records | 0.10 | 350.00 | $35.00 |
| 11/27/2017 | PJK | BL | Emails with Karina Yee regarding certificate of no objection regarding motion to abandon | 0.10 | 595.00 | $59.50 |
| 11/27/2017 | PJK | BL | Review critical dates memo | 0.10 | 595.00 | $59.50 |
| 11/27/2017 | PJK | BL | Emails with Iron Mountain counsel regarding pending motion to destroy documents | 0.20 | 595.00 | $119.00 |
| 11/29/2017 | PJK | BL | Research regarding Iron Mountain records issues, call to and email to L Fleming regarding pending motion, call with L Fleming regarding same, calls with R Edwards regarding same | 0.60 | 595.00 | $357.00 |
| 11/29/2017 | PJK | BL | Emails with Laura Davis Jones regarding comments on VSBM 9019 motion | 0.20 | 595.00 | $119.00 |
| 11/30/2017 | KKY | BL | Draft certification of counsel re order on motion to abandon/destroy records | 0.30 | 350.00 | $105.00 |
| 11/30/2017 | PJK | BL | Call with trustee regarding Iron Mountain issues, emails with trustee regarding same | 0.20 | 595.00 | $119.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred (Chromcraft)

31268   -00001

Page:    12
Invoice 122337
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2017 | PJK | BL | Email to Iron Mountain counsel regarding settlement of comments | 0.20 | 595.00 | $119.00 |
| 12/05/2017 | KKY | BL | Draft 12/13/17 agenda | 0.30 | 350.00 | $105.00 |
| 12/05/2017 | KKY | BL | Draft certificate of service for 12/13/17 agenda | 0.10 | 350.00 | $35.00 |
| 12/05/2017 | KKY | BL | Review and revise service for 12/13/17 agenda | 0.10 | 350.00 | $35.00 |
| 12/05/2017 | KKY | BL | File (.1) and prepare for filing (.1) certification of counsel re order on motion to abandon/destroy records | 0.20 | 350.00 | $70.00 |
| 12/05/2017 | PJK | BL | Review critical dates memo, review docket | 0.20 | 595.00 | $119.00 |
| 12/05/2017 | PJK | BL | Emails with L Fleming regarding revised order on document destruction, emails with trustee regarding same, call with trustee regarding same | 0.60 | 595.00 | $357.00 |
| 12/05/2017 | PJK | BL | Finalize order and redline and Certification of Counsel regarding document destruction, emails with Karina  K. Yee regarding same | 0.40 | 595.00 | $238.00 |
| 12/06/2017 | KKY | BL | Review and revise 12/13/17 agenda | 0.20 | 350.00 | $70.00 |
| 12/06/2017 | KKY | BL | Serve [signed] order re motion to abandon/destroy records | 0.10 | 350.00 | $35.00 |
| 12/06/2017 | KKY | BL | Draft affidavit of service for [signed] order re motion to abandon/destroy records | 0.10 | 350.00 | $35.00 |
| 12/06/2017 | PJK | BL | Emails with L Fleming regarding Iron Mountain invoice | 0.10 | 595.00 | $59.50 |
| 12/11/2017 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 12/13/17 agenda | 0.40 | 350.00 | $140.00 |
| 12/11/2017 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 12/13/17 agenda | 0.20 | 350.00 | $70.00 |
| 12/11/2017 | PJK | BL | Emails with Judge Gross' chambers regarding 12/12 hearing | 0.10 | 595.00 | $59.50 |
| 12/19/2017 | PJK | BL | Emails with L Fleming and trustee regarding same | 0.20 | 595.00 | $119.00 |
| 01/31/2018 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 925.00 | $92.50 |
| 05/23/2018 | PJK | BL | Emails with trustee regarding motion to abandon | 0.10 | 625.00 | $62.50 |
| 06/04/2018 | BJS | BL | Telephone conference with J Kim regarding Lupoli lawsuit (.3); Various emails with PK regarding same (.1) | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268   -00001

Page:    13
Invoice 122337
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2018 | PJK | BL | Emails with trustee re PI case and records request | 0.20 | 625.00 | $125.00 |
| 06/14/2018 | PJK | BL | Emails with Karina Yee regarding abandonment orders | 0.20 | 625.00 | $125.00 |
| 06/15/2018 | KKY | BL | Respond (.1) to email from Peter J. Keane re motion to destroy records; and prepare (.2) attachment to same | 0.30 | 375.00 | $112.50 |
| 06/18/2018 | PJK | BL | Emails with trustee regarding abandonment orders and motions | 0.20 | 625.00 | $125.00 |
| 04/24/2019 | PJK | BL | Emails with clerk's office re status of case | 0.20 | 695.00 | $139.00 |
| | | | | **25.00** | | **$12,799.50** |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2016 | ARP | CA | Maintain document control. | 0.10 | 250.00 | $25.00 |
| 11/02/2016 | ARP | CA | Maintain document control. | 0.20 | 250.00 | $50.00 |
| 11/03/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 11/04/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 11/08/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 11/09/2016 | ARP | CA | Maintain document control. | 0.20 | 250.00 | $50.00 |
| 11/10/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 11/11/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 11/14/2016 | ARP | CA | Maintain document control. | 1.00 | 250.00 | $250.00 |
| 11/16/2016 | ARP | CA | Maintain document control. | 0.20 | 250.00 | $50.00 |
| 11/17/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 11/18/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 11/18/2016 | ARP | CA | Maintain document control. | 0.20 | 250.00 | $50.00 |
| 11/22/2016 | ARP | CA | Maintain document control. | 0.10 | 250.00 | $25.00 |
| 11/28/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 11/28/2016 | ARP | CA | Maintain document control. | 0.10 | 250.00 | $25.00 |
| 11/29/2016 | ARP | CA | Maintain document control. | 0.10 | 250.00 | $25.00 |
| 11/30/2016 | KKY | CA | Review and revise critical dates | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268   -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2016 | ARP | CA | Maintain document control. | 0.10 | 250.00 | $25.00 |
| 12/02/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 12/02/2016 | ARP | CA | Maintain document control. | 0.20 | 250.00 | $50.00 |
| 12/05/2016 | ARP | CA | Maintain document control. | 0.20 | 250.00 | $50.00 |
| 12/06/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 12/06/2016 | ARP | CA | Maintain document control. | 0.10 | 250.00 | $25.00 |
| 12/07/2016 | KSN | CA | Maintain document control. | 0.10 | 250.00 | $25.00 |
| 12/09/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 12/12/2016 | ARP | CA | Maintain document control. | 0.20 | 250.00 | $50.00 |
| 12/14/2016 | ARP | CA | Maintain document control. | 0.20 | 250.00 | $50.00 |
| 12/16/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 12/20/2016 | ARP | CA | Maintain document control. | 0.20 | 250.00 | $50.00 |
| 12/21/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 12/21/2016 | KSN | CA | Maintain document control. | 0.10 | 250.00 | $25.00 |
| 12/22/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 12/23/2016 | CAK | CA | Review documents and organize to file. | 0.10 | 305.00 | $30.50 |
| 12/30/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 01/04/2017 | ARP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 01/05/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 01/05/2017 | ARP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 01/06/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 01/06/2017 | ARP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 01/10/2017 | ARP | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 01/12/2017 | KKY | CA | Review and revise critical dates | 0.40 | 350.00 | $140.00 |
| 01/12/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 01/17/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 01/17/2017 | ARP | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 01/18/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2017 | ARP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 01/18/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 01/19/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 01/19/2017 | ARP | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 01/20/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 01/20/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 01/24/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 01/27/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 01/30/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 01/31/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 02/03/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 02/03/2017 | KKY | CA | Review and revise 2002 service list | 0.10 | 350.00 | $35.00 |
| 02/03/2017 | ARP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 02/06/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 02/06/2017 | ARP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 02/07/2017 | ARP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 02/10/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 02/10/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 02/16/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 02/16/2017 | ARP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 02/17/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 02/21/2017 | ARP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 02/23/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 02/24/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 03/01/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 03/02/2017 | ARP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 03/03/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 03/03/2017 | ARP | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2017 | ARP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 03/10/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 03/13/2017 | ARP | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 03/15/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 03/17/2017 | ARP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 03/23/2017 | ARP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 04/04/2017 | ARP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 04/05/2017 | ARP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 04/06/2017 | ARP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 04/14/2017 | ARP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 04/18/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 04/18/2017 | ARP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 04/20/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 04/21/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 04/25/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 04/25/2017 | ARP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 04/27/2017 | ARP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 04/27/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 04/28/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 05/04/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 05/05/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 05/05/2017 | KSN | CA | Maintain document control. | 0.40 | 275.00 | $110.00 |
| 05/12/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 05/15/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 06/16/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 07/13/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 08/18/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 09/15/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268   -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 11/07/2017 | KKY | CA | Review and revise 2002 service list | 0.10 | 350.00 | $35.00 |
| 11/09/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 11/10/2017 | KKY | CA | Review and revise critical dates | 0.40 | 350.00 | $140.00 |
| 11/13/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 11/17/2017 | KKY | CA | Review and revise critical dates | 0.40 | 350.00 | $140.00 |
| 11/27/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 11/27/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 11/27/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 11/30/2017 | KKY | CA | Review and revise critical dates | 0.30 | 350.00 | $105.00 |
| 12/01/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 12/05/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 12/08/2017 | KKY | CA | Review and revise critical dates | 0.30 | 350.00 | $105.00 |
| 12/11/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 12/11/2017 | KKY | CA | Review and revise 2002 service list | 0.20 | 350.00 | $70.00 |
| 12/11/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 12/15/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 12/18/2017 | KKY | CA | Review and revise 2002 service list | 0.10 | 350.00 | $35.00 |
| 12/21/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 01/31/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 02/27/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 03/30/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 04/27/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 05/29/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 06/29/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 07/25/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 08/03/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268   -00001

Page:   18
Invoice 122337
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 09/28/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 10/29/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 11/29/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 01/08/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 02/04/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 02/28/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 03/08/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 03/29/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| | | | | **18.70** | | **$5,815.00** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2017 | KKY | CO | Respond (.1) to email from Peter J. Keane re letter from Furniture Manufacturers Credit Association; and prepare (.1) attachment to same | 0.20 | 350.00 | $70.00 |
| | | | | **0.20** | | **$70.00** |

## Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2016 | WLR | CP | Prepare 2nd interim fee application | 1.00 | 675.00 | $675.00 |
| 11/30/2016 | PJK | CP | Emails with Brad Sandler regarding PSZ&J 2nd interim fee application, review invoice | 0.20 | 550.00 | $110.00 |
| 12/01/2016 | CAK | CP | Review and edit October bill | 0.30 | 305.00 | $91.50 |
| 12/02/2016 | WLR | CP | Prepare 2nd interim fee application | 1.00 | 675.00 | $675.00 |
| 12/02/2016 | WLR | CP | Draft 2nd interim fee application | 1.40 | 675.00 | $945.00 |
| 12/03/2016 | WLR | CP | Review and revise 2nd interim fee application | 1.20 | 675.00 | $810.00 |
| 12/06/2016 | KKY | CP | Prepare for filing and service 2nd interim fee app of PSZ&J for 6/1/16 through 10/31/16 | 0.30 | 325.00 | $97.50 |
| 12/06/2016 | PJK | CP | Emails with Karina Yee regarding notice for 2nd interim fee application, review same, review and update application | 0.40 | 550.00 | $220.00 |
| 12/12/2016 | BJS | CP | Various emails with UST regarding PSZ&J fee application | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268   -00001

Page:   19
Invoice 122337
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2016 | PJK | CP | Email from UST regarding PSZ&J 2nd interim fee pap, email to Brad Sandler regarding same | 0.20 | 550.00 | $110.00 |
| 12/15/2016 | PJK | CP | Emails with Brad Sandler regarding Tate County requested language on PSZ&J interim fee order | 0.20 | 550.00 | $110.00 |
| 12/16/2016 | PJK | CP | Emails with Karina Yee regarding certification of counsel on PSZ&J 2nd interim fee order | 0.10 | 550.00 | $55.00 |
| 12/16/2016 | PJK | CP | Revise PSZ&J 2nd interim fee order, emails with Tate County counsel regarding same | 0.20 | 550.00 | $110.00 |
| 12/19/2016 | PJK | CP | Revise PSZ&J 2nd interim fee order, emails with Merchant counsel regarding same | 0.20 | 550.00 | $110.00 |
| 12/20/2016 | KKY | CP | Draft certification of counsel re revised order re 2nd interim fee app of PSZ&J for 6/1/16 through 10/31/16 | 0.30 | 325.00 | $97.50 |
| 12/20/2016 | PJK | CP | Emails with Karina Yee regarding certification of counsel on PSZ&J 2nd revised interim fee order | 0.20 | 550.00 | $110.00 |
| 12/21/2016 | KKY | CP | File (.1) and prepare for filing (.1) certification of counsel re order on 2nd interim fee app of PSZ&J for 6/1/16 through 10/31/16 | 0.20 | 325.00 | $65.00 |
| 01/04/2017 | KKY | CP | Email to William L. Ramseyer re order re 2nd interim fee app of PSZ&J for 6/1/16 through 10/31/16 | 0.10 | 350.00 | $35.00 |
| 01/05/2017 | KKY | CP | Draft affidavit of service for [signed] order re 2nd interim fee app of PSZ&J for 6/1/16 through 10/31/16 | 0.10 | 350.00 | $35.00 |
| 01/05/2017 | KKY | CP | Serve [signed] order re 2nd interim fee app of PSZ&J for 6/1/16 through 10/31/16 | 0.10 | 350.00 | $35.00 |
| 01/31/2019 | KKY | CP | Correspond with Peter J. Keane re rate change | 0.20 | 395.00 | $79.00 |
| | | | | 8.10 | | $4,750.50 |

## Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2017 | KKY | CPO | Prepare fee app binders (1/20/17) | 0.20 | 350.00 | $70.00 |
| 01/03/2017 | KKY | CPO | Draft index to fee app binders (1/20/17) | 0.20 | 350.00 | $70.00 |
| 01/12/2017 | KKY | CPO | Draft amended index to fee app binders (1/20/17) | 0.20 | 350.00 | $70.00 |
| 04/13/2017 | PJK | CPO | Emails with D Miller regarding GMC fee application | 0.20 | 595.00 | $119.00 |
| 04/17/2017 | PJK | CPO | Emails with D Miller regarding fee application | 0.20 | 595.00 | $119.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268    -00001

Page:    20
Invoice 122337
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2017 | PJK | CPO | Emails with D Miller regarding GMC fee application, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 04/25/2017 | PJK | CPO | Review GMC 1st interim fee application | 0.20 | 595.00 | $119.00 |
| 04/25/2017 | KKY | CPO | Prepare for filing and service 1st interim fee app of GMCO for 7/31/15 through 3/31/16 | 0.30 | 350.00 | $105.00 |
| 05/02/2017 | KKY | CPO | Draft index to fee binders (5/16/17) | 0.10 | 350.00 | $35.00 |
| 05/02/2017 | PJK | CPO | Review fee index for 5/16 hearing, emails with Karina Yee regarding same | 0.10 | 595.00 | $59.50 |
| 05/04/2017 | KKY | CPO | Prepare fee binders (5/16/17) | 0.40 | 350.00 | $140.00 |
| 05/09/2017 | PJK | CPO | Emails with Karina Yee regarding GMC fee application, review docket | 0.20 | 595.00 | $119.00 |
| 05/09/2017 | KKY | CPO | Draft amended index to fee binders (5/16/17) | 0.20 | 350.00 | $70.00 |
| 05/10/2017 | PJK | CPO | Review certificate of no objection, docket and GMC application, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 05/10/2017 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 1st interim fee app of GMCO for 7/31/15 through 3/31/16 | 0.30 | 350.00 | $105.00 |
| 05/11/2017 | KKY | CPO | Review and revise fee binders (5/16/17) | 0.30 | 350.00 | $105.00 |
| 05/12/2017 | PJK | CPO | Emails with Linda Miazza and trustee regarding signed GMC fee order | 0.20 | 595.00 | $119.00 |
| 05/16/2017 | KKY | CPO | Serve [signed] order re 1st interim fee app of GMCO for 7/31/15 through 3/31/16 | 0.10 | 350.00 | $35.00 |
| 05/16/2017 | KKY | CPO | Draft affidavit of service for [signed] order re 1st interim fee app of GMCO for 7/31/15 through 3/31/16 | 0.10 | 350.00 | $35.00 |
| 01/10/2018 | KKY | CPO | Draft (.2) and prepare for filing and service (.3) notice of rate change (Giuliano Miller) | 0.50 | 375.00 | $187.50 |
| 01/10/2018 | PJK | CPO | Edits to GMC rate change notice, emails with Karina Yee regarding same | 0.20 | 625.00 | $125.00 |
| | | | | 4.60 | | $2,045.00 |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/2016 | PJK | SL | Call with PI counsel regarding stipulation | 0.20 | 550.00 | $110.00 |
| 11/11/2016 | PJK | SL | Calls and emails with Lupoli counsel | 0.30 | 550.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268    -00001

Page:    21
Invoice 122337
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2016 | PJK | SL | Review and revise Lupoli stipulation, email to trustee | 0.40 | 550.00 | $220.00 |
| 11/20/2016 | PJK | SL | Email from trustee regarding Lupoli stipulation | 0.10 | 550.00 | $55.00 |
| 11/21/2016 | PJK | SL | Edits to Lupoli stipulation, emails to trustee and Lupoli counsel regarding same | 0.20 | 550.00 | $110.00 |
| 11/22/2016 | PJK | SL | Emails with Lupoli counsel regarding stipulation | 0.10 | 550.00 | $55.00 |
| 11/27/2016 | PJK | SL | Emails with Linda Miazza and Lupoli counsel regarding stipulation | 0.20 | 550.00 | $110.00 |
| 11/28/2016 | KKY | SL | Prepare for filing certification of counsel re stay order (Lupoli) | 0.20 | 325.00 | $65.00 |
| 11/28/2016 | PJK | SL | Review and finalize Lupoli stay stipulation | 0.30 | 550.00 | $165.00 |
| 11/30/2016 | KKY | SL | Respond (.1) to email from Peter J. Keane re Lupoli stay order; and prepare (.1) attachment to same | 0.20 | 325.00 | $65.00 |
| 11/30/2016 | KKY | SL | Serve [signed] stay order (Lupoli) | 0.10 | 325.00 | $32.50 |
| 11/30/2016 | KKY | SL | Draft affidavit of service for [signed] stay order (Lupoli) | 0.10 | 325.00 | $32.50 |
| 11/30/2016 | PJK | SL | Review order regarding Lupoli stipulation, email to counsel | 0.10 | 550.00 | $55.00 |
| | | | | 2.50 | | $1,240.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$35,389.00**

Pachulski Stang Ziehl & Jones LLP  Page:    22
Giuliano, Alfred (Chromcraft)  Invoice 122337
31268    -00001  April 30, 2019

## Expenses

| | | | |
|---|---|---|---:|
| 10/18/2016 | CC | Conference Call [E105] AT&T Conference Call, PJK | 1.30 |
| 10/19/2016 | FE | Federal Express [E108] | 16.95 |
| 11/29/2016 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/30/2016 | PO | Postage | 52.90 |
| 11/30/2016 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 11/30/2016 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 11/30/2016 | RE | ( 371 @0.10 PER PG) | 37.10 |
| 12/01/2016 | DC | 31268.00001 Digital Legal Charges for 12-01-16 | 45.50 |
| 12/01/2016 | DC | 31268.00001 Digital Legal Charges for 12-01-16 | 10.65 |
| 12/06/2016 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 12/06/2016 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 12/06/2016 | RE | ( 2548 @0.10 PER PG) | 254.80 |
| 12/06/2016 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/06/2016 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 12/06/2016 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 12/06/2016 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 12/06/2016 | RE | ( 55 @0.10 PER PG) | 5.50 |
| 12/06/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/14/2016 | DC | 31268.00001 Digital Legal Charges for 12-14-16 | 87.50 |
| 12/14/2016 | DC | 31268.00001 Digital Legal Charges for 12-14-16 | 10.65 |
| 12/14/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/14/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/20/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/20/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2016 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 12/21/2016 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 12/21/2016 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 12/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268   -00001

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 12/21/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/03/2017 | DC | 31268.00001 Digital Legal Charges for 01-03-17 | 6.50 |
| 01/03/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/03/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/03/2017 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 01/03/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/04/2017 | PO | 31268.00001 :Postage Charges for 01-04-17 | 51.70 |
| 01/04/2017 | PO | 31268.00001 :Postage Charges for 01-04-17 | 51.70 |
| 01/05/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 01/05/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 01/05/2017 | RE | ( 104 @0.10 PER PG) | 10.40 |
| 01/05/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/12/2017 | DC | 31268.00001 Digital Legal Charges for 01-12-17 | 45.50 |
| 01/12/2017 | DC | 31268.00001 Digital Legal Charges for 01-12-17 | 8.46 |
| 01/12/2017 | PO | 31268.00001 :Postage Charges for 01-12-17 | 66.60 |
| 01/12/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 01/12/2017 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 01/12/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 01/12/2017 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 01/12/2017 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 01/12/2017 | RE | ( 784 @0.10 PER PG) | 78.40 |
| 01/12/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/12/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/12/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/12/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/18/2017 | DC | 31268.00001 Digital Legal Charges for 01-18-17 | 6.50 |
| 01/18/2017 | DC | 31268.00001 Digital Legal Charges for 01-18-17 | 6.50 |
| 01/18/2017 | FE | 31268.00001 FedEx Charges for 01-18-17 | 16.58 |
| 01/18/2017 | FE | 31268.00001 FedEx Charges for 01-18-17 | 22.17 |
| 01/18/2017 | FE | 31268.00001 FedEx Charges for 01-18-17 | 13.92 |
| 01/18/2017 | FE | 31268.00001 FedEx Charges for 01-18-17 | 14.29 |
| 01/18/2017 | FE | 31268.00001 FedEx Charges for 01-18-17 | 17.87 |
| 01/18/2017 | FX | 31268.00001 Fax Pages for 01-18-17 | 7.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred (Chromcraft)

31268   -00001

Page:    24

Invoice 122337

April 30, 2019

| 01/18/2017 | RE | ( 52 @0.10 PER PG) | 5.20 |
|---|---|---|---|
| 01/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/18/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/18/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/18/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/18/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/19/2017 | DC | 31268.00001 Digital Legal Charges for 01-19-17 | 6.50 |
| 01/19/2017 | FX | 31268.00001 Fax Pages for 01-19-17 | 8.00 |
| 01/19/2017 | FX | 31268.00001 Fax Pages for 01-19-17 | 8.00 |
| 01/19/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 01/19/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 01/19/2017 | RE | ( 59 @0.10 PER PG) | 5.90 |
| 01/24/2017 | DC | 31268.00001 Digital Legal Charges for 01-24-17 | 12.57 |
| 01/24/2017 | DC | 31268.00001 Digital Legal Charges for 01-24-17 | 45.50 |
| 01/26/2017 | DC | 31268.00001 Digital Legal Charges for 01-26-17 | 10.65 |
| 01/26/2017 | DC | 31268.00001 Digital Legal Charges for 01-26-17 | 45.50 |
| 01/27/2017 | DC | 31268.00001 Digital Legal Charges for 01-27-17 | 6.50 |
| 01/30/2017 | PO | 31268.00001 :Postage Charges for 01-30-17 | 58.30 |
| 01/30/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/30/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 01/30/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 01/30/2017 | RE | ( 112 @0.10 PER PG) | 11.20 |
| 01/31/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/31/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/31/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/06/2017 | DC | 31268.00001 Digital Legal Charges for 02-06-17 | 6.50 |
| 02/06/2017 | DC | 31268.00001 Digital Legal Charges for 02-06-17 | 6.50 |
| 02/06/2017 | FE | 31268.00001 FedEx Charges for 02-06-17 | 16.75 |
| 02/06/2017 | FE | 31268.00001 FedEx Charges for 02-06-17 | 16.26 |
| 02/06/2017 | FE | 31268.00001 FedEx Charges for 02-06-17 | 10.44 |
| 02/06/2017 | FE | 31268.00001 FedEx Charges for 02-06-17 | 16.26 |
| 02/06/2017 | FE | 31268.00001 FedEx Charges for 02-06-17 | 14.43 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268   -00001

Page:    25
Invoice 122337
April 30, 2019

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/06/2017 | FE | 31268.00001 FedEx Charges for 02-06-17 | 18.04 |
| 02/06/2017 | FE | 31268.00001 FedEx Charges for 02-06-17 | 16.75 |
| 02/06/2017 | FE | 31268.00001 FedEx Charges for 02-06-17 | 22.39 |
| 02/06/2017 | FE | 31268.00001 FedEx Charges for 02-06-17 | 14.06 |
| 02/06/2017 | FX | 31268.00001 Fax Pages for 02-06-17 | 1.25 |
| 02/06/2017 | FX | 31268.00001 Fax Pages for 02-06-17 | 1.25 |
| 02/06/2017 | FX | 31268.00001 Fax Pages for 02-06-17 | 1.25 |
| 02/06/2017 | PO | 31268.00001 :Postage Charges for 02-06-17 | 142.50 |
| 02/06/2017 | PO | 31268.00001 :Postage Charges for 02-06-17 | 142.50 |
| 02/06/2017 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 02/06/2017 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 02/06/2017 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 02/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/06/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/06/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/13/2017 | WL | 31268.00001 Westlaw Charges for 03-13-17 | 0.61 |
| 04/24/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/24/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/24/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/24/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/25/2017 | PO | 31268.00001 :Postage Charges for 04-25-17 | 91.30 |
| 04/25/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 04/25/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 04/25/2017 | RE | ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    26
Giuliano, Alfred (Chromcraft)                                       Invoice 122337
31268    -00001                                                    April 30, 2019

| 04/25/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |
|---|---|---|---|
| 04/25/2017 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 04/25/2017 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 04/25/2017 | RE | ( 117 @0.10 PER PG) | 11.70 |
| 04/25/2017 | RE | ( 238 @0.10 PER PG) | 23.80 |
| 04/25/2017 | RE | ( 1530 @0.10 PER PG) | 153.00 |
| 04/28/2017 | DC | 31268.00001 Digital Legal Charges for 04-28-17 | 45.50 |
| 04/28/2017 | DC | 31268.00001 Digital Legal Charges for 04-28-17 | 7.78 |
| 05/09/2017 | DC | 31268.00001 Digital Legal Charges for 05-09-17 | 6.50 |
| 05/11/2017 | DC | 31268.00001 Digital Legal Charges for 05-11-17 | 6.50 |
| 05/11/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 05/11/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/12/2017 | DC | 31268.00001 Digital Legal Charges for 05-12-17 | 6.50 |
| 05/12/2017 | DC | 31268.00001 Digital Legal Charges for 05-12-17 | 6.50 |
| 05/12/2017 | FE | 31268.00001 FedEx Charges for 05-12-17 | 16.67 |
| 05/12/2017 | FE | 31268.00001 FedEx Charges for 05-12-17 | 13.99 |
| 05/12/2017 | FE | 31268.00001 FedEx Charges for 05-12-17 | 22.28 |
| 05/12/2017 | FE | 31268.00001 FedEx Charges for 05-12-17 | 14.36 |
| 05/12/2017 | FE | 31268.00001 FedEx Charges for 05-12-17 | 17.95 |
| 05/12/2017 | FX | 31268.00001 Fax Pages for 05-12-17 | 1.75 |
| 05/12/2017 | FX | 31268.00001 Fax Pages for 05-12-17 | 1.75 |
| 05/12/2017 | FX | 31268.00001 Fax Pages for 05-12-17 | 1.75 |
| 05/12/2017 | PO | 31268.00001 :Postage Charges for 05-12-17 | 142.50 |
| 05/12/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2017 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 05/12/2017 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 05/12/2017 | RE | ( 66 @0.10 PER PG) | 6.60 |
| 05/16/2017 | PO | 31268.00001 :Postage Charges for 05-16-17 | 54.70 |
| 05/16/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/16/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 05/16/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 05/16/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 05/16/2017 | RE | ( 104 @0.10 PER PG) | 10.40 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268    -00001

Page:    27
Invoice 122337
April 30, 2019

| 05/22/2017 | DC | Delivery/ Courier Service [E107] | 45.50 |
| 05/22/2017 | DC | Delivery/ Courier Service [E107] | 10.65 |
| 11/08/2017 | PO | 31268.00001 :Postage Charges for 11-08-17 | 87.20 |
| 11/08/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/08/2017 | RE | ( 64 @0.10 PER PG) | 6.40 |
| 11/08/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/08/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/08/2017 | RE | ( 80 @0.10 PER PG) | 8.00 |
| 11/08/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/08/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/08/2017 | RE | ( 1274 @0.10 PER PG) | 127.40 |
| 11/08/2017 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 11/08/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/08/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/08/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/08/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/08/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/09/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 45.00 |
| 11/09/2017 | PO | 31268.00001 :Postage Charges for 11-09-17 | 41.10 |
| 11/10/2017 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 11/10/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/10/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/10/2017 | RE | ( 49 @0.10 PER PG) | 4.90 |
| 11/10/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/10/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/13/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/13/2017 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 11/13/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/13/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/13/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/13/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/14/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 45.00 |
| 11/14/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 45.00 |
| 11/27/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    28
Giuliano, Alfred (Chromcraft)                                       Invoice 122337
31268    -00001                                                    April 30, 2019

---

| | | | |
|---|---|---|---:|
| 11/27/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/28/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 15.00 |
| 11/29/2017 | PO | 31268.00001 :Postage Charges for 11-29-17 | 51.10 |
| 11/30/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 45.00 |
| 11/30/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/30/2017 | RE | ( 147 @0.10 PER PG) | 14.70 |
| 11/30/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/30/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/30/2017 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 11/30/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/30/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 12/05/2017 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 12/06/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 37.50 |
| 12/06/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 7.50 |
| 12/06/2017 | PO | 31268.00001 :Postage Charges for 12-06-17 | 52.30 |
| 12/06/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/06/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 12/06/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 12/06/2017 | RE | ( 200 @0.10 PER PG) | 20.00 |
| 12/07/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 22.50 |
| 12/11/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 7.50 |
| 12/11/2017 | DC | Advita Delivery/ Courier Service [E107] (Advita) | 7.50 |
| 12/11/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 60.00 |
| 12/11/2017 | FE | Federal Express [E108] | 18.30 |
| 12/11/2017 | FE | 31268.00001 FedEx Charges for 12-11-17 | 22.71 |
| 12/11/2017 | FE | 31268.00001 FedEx Charges for 12-11-17 | 10.59 |
| 12/11/2017 | FE | 31268.00001 FedEx Charges for 12-11-17 | 14.26 |
| 12/11/2017 | FX | Fax pages | 1.00 |
| 12/11/2017 | FX | Fax pages | 1.00 |
| 12/11/2017 | FX | Fax pages | 1.00 |
| 12/11/2017 | PO | 31268.00001 :Postage Charges for 12-11-17 | 142.50 |
| 12/11/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/11/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268   -00001

Page:   29
Invoice 122337
April 30, 2019

| 12/11/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
|---|---|---|---|
| 12/11/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 12/11/2017 | RE | ( 33 @0.10 PER PG) | 3.30 |
| 12/11/2017 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 12/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/11/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/11/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/09/2018 | PO | 31268.00001 :Postage Charges for 01-09-18 | 51.10 |
| 01/10/2018 | DC | 31268.00001 Advita Charges for 01-10-18 | 12.50 |
| 01/10/2018 | RE | ( 245 @0.10 PER PG) | 24.50 |
| 01/10/2018 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 01/12/2018 | DC | 31268.00001 Advita Charges for 01-12-18 | 50.00 |
| 02/12/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/23/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/30/2019 | PAC | Pacer - Court Research | 237.30 |

**Total Expenses for this Matter**                    **$3,811.39**

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred (Chromcraft)
31268    -00001

Page:    30
Invoice 122337
April 30, 2019

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    04/30/2019**

| | |
|---|---|
| **Total Fees** | **$35,389.00** |
| **Total Expenses** | **3,811.39** |
| **Total Due on Current Invoice** | **$39,200.39** |

Outstanding Balance from prior invoices as of    04/30/2019          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 113770 | 05/31/2016 | $131,996.00 | $12,779.91 | $38,593.79 |
| 115012 | 10/31/2016 | $43,019.50 | $5,106.33 | $48,125.83 |

**Total Amount Due on Current and Prior Invoices:**          **$125,920.01**