# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: CHROMCRAFT REVINGTON INC. | § | Case No. 15-10482-KG |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

    1.  A petition under Chapter 11 of the United States Bankruptcy Code was filed on March 05, 2015.    The case was converted to one under Chapter 7 on July 31, 2015. The undersigned trustee was appointed on July 31, 2015.

    2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

    3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

    4.  The trustee realized the gross receipts of        $_____2,087,474.77

| | |
|---|---:|
| Funds were disbursed in the following amounts: | |
| Payments made under an interim distribution | 1,043,070.42 |
| Administrative expenses | 682,820.37 |
| Bank service fees | 26,275.99 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]     $ | 335,307.99 |

The remaining funds are available for distribution.

    5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

---

    1 The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing non-governmental claims in this case was 12/16/2015 and the deadline for filing governmental claims was 01/27/2016.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $85,874.24.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $83,674.52, for a total compensation of $83,674.52.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $720.75, for total expenses of $720.75.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 08/26/2019             By:/s/Alfred T. Giuliano, Trustee (DE)
                                   Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 15-10482-KG | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** CHROMCRAFT REVINGTON INC. | **Filed (f) or Converted (c):** 07/31/15 (c) |
| | **§341(a) Meeting Date:** 09/17/15 |
| **Period Ending:** 08/26/19 | **Claims Bar Date:** 12/16/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 | Real Estate - One Quality Lane, Sanatobia, MS  565,000 Square Foot Warehouse/Distribution Facility  Asset Abandoned Pursuant to Order as of June 6, 2016 [Docket No.: 366]  Collateral of Secured Lender | 4,200,000.00 | 0.00 | OA | 0.00 | FA |
| 2 | Real Estate - 1100 N. Washington St., Delphi, IN  505 Square Foot Warehouse/Distribution Facility  Chromecraft owns a multi-building industrial warehouse/light rnanufacturing complex located at 1100 North Washington Street, Delphi, Indiana 46923. The Property consists of several structures totaling approximately 505,000 square feet of office and multi-purpose use space.  The facility sits on 44.67-acre site, inclusive of approximately 14.17 acres of surplus land. | 2,000,000.00 | 1,325,000.00 | | 1,275,000.00 | FA |
| 3 | Petty Cash  Used in the Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Bank Account - First Business Bank  Checking Master Account No.: x8700  First Business Bank  401 Charmany Drive  Madison, WI 53719  Account Closed March 2015 | 12,166.05 | 0.00 | | 0.00 | FA |
| 5 | Bank Account - First Business Bank  Checking Account No.: x2700  First Business Bank  401 Charmany Drive  Madison, WI 53719  Account Closed March 2015 | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Bank Account - First Business Bank  Checking Account No.: x4300 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit A

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 15-10482-KG

**Case Name:** CHROMCRAFT REVINGTON INC.

**Period Ending:** 08/26/19

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 07/31/15 (c)

**§341(a) Meeting Date:** 09/17/15

**Claims Bar Date:** 12/16/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | First Business Bank<br>401 Charmany Drive<br>Madison, WI 53719<br>Account Closed March 2015 |  |  |  |  |  |
| 7 | Bank Account - First Business Bank<br>   Checking Account No.: x3500<br>First Business Bank<br>401 Charmany Drive<br>Madison, WI 53719<br>Account Closed March 2015 | 0.00 | 0.00 |  | 0.00 | FA |
| 8 | Bank Account - First Business Bank<br>   CRI Medical Claims Account No.: x5000<br>First Business Bank<br>401 Charmany Drive<br>Madison, WI 53719<br>Account Closed March 2015 | 598.91 | 0.00 |  | 0.00 | FA |
| 9 | Bank Account - Sycamore Bank<br>   Checking Account No.: x6709 s/b x6079<br>Sycamore Bank<br>301 East Main Street<br>Sanatobia, Mississippi 38668<br>Account Closed March 2015<br>Sycamore Bank confirmed that they do not have a<br>bank account number ending 6709 under Chromcraft<br>Revington, Inc. TIN number. (Marilyn Taylor) | 170.00 | 0.00 |  | 0.00 | FA |
| 10 | Bank Account - Branch Banking & Trust<br>   Lockbox Only - Account No.: x2341<br>Branch Banking and Trust Company<br>P. O. Box 890011<br>Charlotte, NC 28289<br>Discontinued During Chapter 11 | 0.00 | 0.00 |  | 0.00 | FA |
| 11 | Security Deposit - City of Senatobia<br>   City of Senatobia<br>For Location:<br>One Quality Lane<br>Senatobia, MS 38668 | 5.00 | 0.00 | OA |  | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 15-10482-KG

**Case Name:** CHROMCRAFT REVINGTON INC.

**Period Ending:** 08/26/19

**Trustee:** (500670)  Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 07/31/15 (c)

**§341(a) Meeting Date:** 09/17/15

**Claims Bar Date:** 12/16/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Asset is collateral of Merchants Bank; Asset Abandoned Pursuant to Order [Docket No.: 375] | | | | | |
| 12 | Security Deposit - Duke Entergy<br>  Duke Entergy<br>For Location:<br>One Quality Lane<br>Senatobia, MS 38668<br>08/20/15 - Certified request for turnover<br><br>Collateral of Secured Lender | 8,159.18 | 5,156.03 | | 5,156.03 | FA |
| 13 | Interests in Insurance Policies<br>  See Attached Rider B-9 (Insurance Policies)<br>Liberty Mutual Fire Insurance Company RM Select<br>Policy YU2-L4L-431748-074 05/01/14 - 05/01/15<br>Liberty Insurance Corp. Commercial General Liability<br>Coverage Policy TB7-Z41-431748-044 05/01/14 -<br>05/01/15<br>Liberty Insurance Corp. Commercial Business<br>Automobile Coverage AS2-Z41-431748-064 05/01/14<br>- 05/01/15<br>Liberty Insurance Corp. Commercial Liability -<br>Umbrella Coverage Policy TH7-Z41-431748-034<br>05/01/14 - 05/01/15<br>Chubb Insurance Ocean Cargo Insurance Policy<br>0789-67-88IND 05/01/14 - 05/01/15 | Unknown | 0.00 | | 0.00 | FA |
| 14 | Stock & Business Interests<br>  CRI SUB1, Inc.<br>1715 Anderson Avenue<br>Compton, CA 90220<br><br>No value in this asset. | Unknown | 0.00 | | 0.00 | FA |
| 15 | Accounts Receivable<br>  See Attached Rider B-16 | 3,279,512.11 | 0.00 | OA | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 15-10482-KG

**Case Name:** CHROMCRAFT REVINGTON INC.

**Period Ending:** 08/26/19

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 07/31/15 (c)

**§341(a) Meeting Date:** 09/17/15

**Claims Bar Date:** 12/16/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | Asset is collateral of Merchants Bank; Asset Abandoned Pursuant to Order [Docket No.: 375] |  |  |  |  |  |
| 16 | Patents/Copyrights<br>See Attached Rider B-22<br>Sold during Chapter 11 | 0.00 | 0.00 |  | 0.00 | FA |
| 17 | Customer List<br>No value to this asset. It was sold during the Chapter 11. | 0.00 | 0.00 |  | 0.00 | FA |
| 18 | Vehicles<br>2) Otta Trucks Models 30 2001 & 1998 $3,000.00<br>(10) Trailers Various Models $15,000.00<br>Assets sold during the Chapter 11. | 0.00 | 0.00 |  | 0.00 | FA |
| 19 | Office Equipment<br>See B-29<br>Assets sold during the Chapter 11. | 0.00 | 0.00 |  | 0.00 | FA |
| 20 | Machinery, Fixtures & Equipment<br>Sold during Chapter 11 to Plant & Machinery, Inc., however, pursuant to Asset Purchase Agreement for FF&E and other assets sold free & clear of all liens, claims and encumbrances prior to conversion, $707,000.00 [The funds required to be held in Escrow Account by Lowenstein Sandler, $572,422.72 from the sale proceeds for the benefit, and on account of the asserted lien claims of Tate County, Mississippi with respect to the personal property ad valorem asserted by Tate County for the tax year 2013 & 2014, and disputed by the Debtor] Pursuant to Docket No.: 175 Trustee Received Escrowed Funds [See Deposit of 08/28/15] | Unknown | 572,422.72 |  | 572,422.72 | FA |
| 21 | Inventory<br>Asset sold during the Chapter 11.<br><br>Various furniture sets, component parts, raw materials and work in progress at One Quality Lane, Senatobia, MS | 0.00 | 0.00 |  | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  15-10482-KG
**Case Name:**  CHROMCRAFT REVINGTON INC.

**Period Ending:** 08/26/19

**Trustee:**  (500670)  Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):**  07/31/15 (c)
**§341(a) Meeting Date:**  09/17/15
**Claims Bar Date:**  12/16/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 22 | Sumter Environmental Escrow Account<br>Sumter Environmental Escrow Account<br>JPMorgan Chase Account No.: 4399  Received<br>$86,363.13 | 87,000.00 | 1,000.00 | | 86,363.13 | FA |
| 23 | Yard Rent  (u)<br>Delta Directional Drilling LLC Received $300.00<br>(Rent)<br>Delta Directional Drilling LLC Received $300.00 (Rent)<br>Delta Directional Drilling LLC Received $300.00 (Rent)<br><br>Collateral of Secured Lender | 1,200.00 | 1,200.00 | | 1,200.00 | FA |
| 24 | Refunds- Insurance  (u)<br>Arthur J. Gallagher Risk Management Services, Inc.<br>re: Return Premium MKLS12XP001191 Received<br>$3,670.10<br>Collateral of Secured Lender | 3,670.10 | 3,670.10 | | 3,670.10 | FA |
| 25 | Unscheduled Accounts Receivable  (u)<br>Delta Air Lines, Inc. Received $960.00;<br>Furniture Manufacturers Credit Association, Inc.<br>(FMCA) Received $308.00 for Desk Dealer, Inc.<br>Collateral of Secured Lender | 0.00 | 0.00 | | 1,268.00 | FA |
| 26 | Miscellaneous  (u)<br>Plant & Machinery, Inc. (Sale of 407 Pallets)<br>Received $2,035.00<br>Underwriters Laboratories - Refund for Uncashed<br>check dated 12/20/12 Received $525.00<br>Insurance Brokerage Antitrust Litigation - Received<br>$50.00<br>Furniture Manufacturers Credit Association, Inc.<br>(FMCA) Share Certificate No.: 173 (Natuzzi Americas)<br>Estate Received $4,486.00 ($4,500.00 less $14.00 for<br>unpaid invoices)<br><br>Collateral of Secured Lender | 5,000.00 | 5,000.00 | | 7,096.00 | FA |
| 27 | Flexible Polyurethane Foam Anti-Trust Matter  (u)<br>Huntsman and BASF Settlement Funds re: Urethane | 25,000.00 | 25,000.00 | | 23,502.23 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 15-10482-KG | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** CHROMCRAFT REVINGTON INC. | **Filed (f) or Converted (c):** 07/31/15 (c) |
| | **§341(a) Meeting Date:** 09/17/15 |
| **Period Ending:** 08/26/19 | **Claims Bar Date:** 12/16/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Antitrust Litigation - Polyether Polyol Cases Received $1,500.70 Pro-Rata Settlement re: Claim No.: 01006554 (Vitafoam Settlement) $1,194.59 Pro-Rata Settlement re: Claim No.: 01006554 (Vitafoam Settlement) $503.72 Pro-Rata Settlement re: Claim No.: 01006554 (FFP Settlement, FXI Settlement, Future Foam Settlement, Hickory Springs Settlement, Mohawk Settlement, and/or Woodbridge Settlement) $13,360.28 Pro-Rata Settlement re: Claim No.: 01006554 (Leggett & Platt Settlement and/or Carpenter Settlement) $6,942.94 Any remaining value sold to Oakpoint as part of Remnant asset sale. | | | | | |
| 28 | Insurance-CSV of Life Insurance (u) The Prudential Insurance Company of America - Received $2,291.53 The Prudential Insurance Company of America - Received $2,133.32 The Prudential Insurance Company of America - Received $9,107.14 The Prudential Insurance Company of America - Received $647.02 The Prudential Insurance Company of America - Received $13,060.20 The Prudential Insurance Company of America - Received $7,313.50 The Prudential Insurance Company of America - Received $8,278.00 The Prudential Insurance Company of America - Received $4,971.48 The Prudential Insurance Company of America - Received $7,173.65 Phoenix Life Insurance Company - Received $3,775.02 Phoenix Life Insurance Company - Received $5,099.01 | 63,849.87 | 63,849.87 | | 63,849.87 | FA |

Exhibit A

# Form 1

Page: 7

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 15-10482-KG | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** CHROMCRAFT REVINGTON INC. | **Filed (f) or Converted (c):** 07/31/15 (c) |
| | **§341(a) Meeting Date:** 09/17/15 |
| **Period Ending:** 08/26/19 | **Claims Bar Date:** 12/16/15 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 29 | Entered in Error (u) | 0.00 | 0.00 | | 0.00 | FA |
| 30 | Bank Accounts-First Tennessee/Sycamore (u)<br>   First Tennessee Account No.: 187703391 Received $25,288.53<br>First Tennessee Account No.: 187703510 Received $158.16<br>Sycamore Bank Account Ending 5503 - Closed (Zero balance as of 12/31/14) | 111,918.82 | 111,918.82 | | 25,446.69 | FA |
| 31 | Claim - Breuners Home Furnishings Corp. (u)<br>   General Unsecured Claim Dated 01/11/2005 w/Breuners Home Furnishings Corp. that is in Chapter 7 Bankruptcy, Case No.: 04-12030/PJW<br>Total claim in the Breunner's case is $66,823.22. Claimant will only receive a pro-rata % that will equate to $1,586.37. Sold to Oakpoint. | 66,823.22 | 66,823.22 | | 0.00 | FA |
| 32 | Remnant Asset Sale (u)<br>   Oak Point Partners, Inc. - Received $22,500.00 Remnant Assets specifically exclude: (a) cash held at the time of this Agreement by the Debtors or the Trustee in bank accounts earmarked for distribution to creditors and/or payment of professional fees, including $4,486.00 in cash proceeds due to the Debtors from Furniture Manufacturers Credit Association, Inc.; (b) the Purchase Price ($22,500.00); (c) documents, papers, files, forms, reports, and any other data, whether in electronic or hard copy form, that are necessary for the Trustee to administer the Debtors' Estates. | 22,500.00 | 22,500.00 | | 22,500.00 | FA |
| 33 | Claims/Rights/Cause of Action re: Arts & Crafts (u)<br>   Asset Abandoned Pursuant to Order [Docket No.: 375] | 0.00 | 0.00 | OA | 0.00 | FA |
| 33 | **Assets    Totals** (Excluding unknown values) | **$9,887,573.26** | **$2,203,540.76** | | **$2,087,474.77** | **$0.00** |

**Major Activities Affecting Case Closing:**

   *****NOTE***** Before filing the TDR, an excel sheet listing all schedule F missing general unsecured claims was sent to Marty (08/15/19) to be imported.

Exhibit A

Page: 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 15-10482-KG | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** CHROMCRAFT REVINGTON INC. | **Filed (f) or Converted (c):** 07/31/15 (c) |
| | **§341(a) Meeting Date:** 09/17/15 |
| **Period Ending:** 08/26/19 | **Claims Bar Date:** 12/16/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | | |
|---|---|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** September 30, 2020 | | **Current Projected Date Of Final Report (TFR):** June 25, 2019 (Actual) | | | |

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 15-10482-KG | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | CHROMCRAFT REVINGTON INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******1066 - Checking Account |
| Taxpayer ID #: | **-***8094 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 08/26/19 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/28/15 | {20} | Lowenstein Sandler LLP | Turnover of Escrowed Funds Held During Chapter 11 from the Sale of FF&E and Other Assets Pursuant to Docket No.: 175 | 1129-000 | 572,422.72 | | 572,422.72 |
| 08/31/15 | {23} | Delta Directional Drilling LLC | August Rental Payment | 1229-000 | 300.00 | | 572,722.72 |
| 08/31/15 | {24} | Arthur J. Gallagher Risk Management Services, Inc. | Return Premium on Policy MKLS12XP001191 | 1229-000 | 3,670.10 | | 576,392.82 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.44 | 576,365.38 |
| 09/10/15 | {25} | Delta Air Lines, Inc. | Accounts Receivable Invoice No.: 277012 | 1221-000 | 960.00 | | 577,325.38 |
| 09/18/15 | {26} | Plant and  Machinery, Inc. Trust Account No.: 14 | Sale of 407 Pallets @ $5.00 per Pallet | 1229-000 | 2,035.00 | | 579,360.38 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 884.75 | 578,475.63 |
| 10/14/15 | 101 | Hill Archive | Invoice No.: 222558-122 Pickup, Shipping & Storage | | | 4,180.09 | 574,295.54 |
| | | | Invoice No.: 222558-122        3,852.00 Pickup & Shipping of (12) Pallets from Senatobia, MS to West Berlin, NJ | 2420-000 | | | 574,295.54 |
| | | | Invoice No.: 222558-122        286.33 Initial Container Input (223) Boxes | 2420-000 | | | 574,295.54 |
| | | | Invoice No.: 222558-122        41.76 Pro-Rata Storage | 2410-000 | | | 574,295.54 |
| 10/19/15 | {12} | Entergy Mississippi, Inc. | Turnover re: 1 Quality Lane, Main Plant | 1129-000 | 5,156.03 | | 579,451.57 |
| 10/19/15 | {23} | Delta Directional Drilling LLC | October Rental Payment | 1229-000 | 300.00 | | 579,751.57 |
| 10/19/15 | 102 | Hill Archive | Invoice No.: 024353 Storage for Period of November 2015 | 2410-000 | | 83.51 | 579,668.06 |
| 10/21/15 | {23} | Delta Directional Drilling LLC | September Rental Payment | 1229-000 | 300.00 | | 579,968.06 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 832.22 | 579,135.84 |
| 11/13/15 | {2} | Peters Industrial Development, LLC | Deposit re: Sale of Real Property Located at 1100 N. Washington St., Delphi, IN [Docket No.: 348] | 1110-000 | 81,000.00 | | 660,135.84 |
| 11/17/15 | {23} | Delta Directional Drilling, LLC | November Rental Payment | 1229-000 | 300.00 | | 660,435.84 |
| 11/20/15 | {28} | The Prudential Insurance Company of America | Surrender of Contract Policy No.: 35 136 013 | 1229-000 | 2,291.53 | | 662,727.37 |
| 11/20/15 | {28} | The Prudential Insurance Company of America | Surrender of Contract Policy No.: 39 207 916, 35 931 692, 39 410 529 | 1229-000 | 2,133.32 | | 664,860.69 |
| 11/23/15 | {28} | The Prudential Insurance company | Surrender of Contract Policy No.: 352 135 865 | 1229-000 | 9,107.14 | | 673,967.83 |

| | | Subtotals : | $679,975.84 | $6,008.01 |
|---|---|---|---|---|

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-10482-KG |
| **Case Name:** | CHROMCRAFT REVINGTON INC. |
| **Taxpayer ID #:** | **-***8094 |
| **Period Ending:** | 08/26/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1066 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/15 | {28} | The Pretetial Insurance Company of America | Surrender of Contract Policy No.: 35 908 494 | 1229-000 | 647.02 | | 674,614.85 |
| 11/23/15 | {28} | Phoenix Life Insurance Company | Surrender of Contract Policy No.: 1057251X | 1229-000 | 3,775.02 | | 678,389.87 |
| 11/23/15 | 103 | Hill Archive | Invoice No.: 024655 Storage for Period of December 2015 | 2410-000 | | 83.51 | 678,306.36 |
| 11/30/15 | {28} | The Prudential Insurance Company of America | Surrender of Contract Policy No.: 35 931 692 | 1229-000 | 13,060.20 | | 691,366.56 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 855.56 | 690,511.00 |
| 12/01/15 | {28} | The Prudential Insurance Company of America | Surrender of Contract Policy No.: 39 207 914 | 1229-000 | 7,313.50 | | 697,824.50 |
| 12/01/15 | {28} | The Prudential Insurance Company of America | Surrender of Contract Policy No.: 39 207 916, 35 931 692 & 39 410 529 | 1229-000 | 8,278.00 | | 706,102.50 |
| 12/01/15 | {28} | The Prudential Insurance Company of America | Surrender of Contract Policy No.: 35 721 336 | 1229-000 | 4,971.48 | | 711,073.98 |
| 12/01/15 | {28} | The Prudential Insurance Company of America | Surrender of Contract Policy No.: 27 891 886 | 1229-000 | 7,173.65 | | 718,247.63 |
| 12/07/15 | {28} | Phoenix Life Insurance Company | Refund Policy No.: 1057253X | 1229-000 | 5,099.01 | | 723,346.64 |
| 12/16/15 | 104 | Hill Archive | Invoice No.: 024964 Storage for Period of January 2016 | 2410-000 | | 83.51 | 723,263.13 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,131.73 | 722,131.40 |
| 01/05/16 | 105 | Hilco Real Estate, LLC | Voided - BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #15-10482, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17<br>Voided on 01/05/16 | 2300-004 | | 299.97 | 721,831.43 |
| 01/05/16 | 105 | Hilco Real Estate, LLC | Voided - BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #15-10482, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17<br>Voided: check issued on 01/05/16 | 2300-004 | | -299.97 | 722,131.40 |
| 01/05/16 | 106 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #15-10482, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 | 2300-000 | | 299.97 | 721,831.43 |
| 01/19/16 | 107 | Hill Archive | Invoice No.: 025277 Storage for Period of February 2016 | 2410-000 | | 83.51 | 721,747.92 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,001.13 | 720,746.79 |
| 02/10/16 | 108 | Tate County, Mississippi | Turnover of Escrowed Funds Held During Chapter 11 from the Sale of FF&E and Other | 4120-000 | | 572,422.72 | 148,324.07 |
| | | | Subtotals : | | $50,317.88 | $575,961.64 | |

{} Asset reference(s)

Printed: 08/26/2019 10:36 AM    V.14.56

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-10482-KG | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** CHROMCRAFT REVINGTON INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1066 - Checking Account |
| **Taxpayer ID #:** **-***8094 | **Blanket Bond:** $161,797,706.00  (per case limit) |
| **Period Ending:** 08/26/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Assets Pursuant to Docket No.: 345 | | | | | |
| 02/17/16 | 109 | Hill Archive | Invoice No.: 025583 Storage for Period of March 2016 & Initial Container Input (2) Containers | | 2410-000 | | 83.51 | 148,240.56 |
| 02/23/16 | | Peters Industrial Development LLC | Proceeds from Sale of 1100 N. Washington Street, Delphi, IN 46923 [Docket No.: 348] | | | 300,140.43 | | 448,380.99 |
| | {2} | | Sale of 1100 N. Washington Street, Delphi, IN | 1,275,000.00 | 1110-000 | | | 448,380.99 |
| | {2} | | Less: Deposit | -81,000.00 | 1110-000 | | | 448,380.99 |
| | | Cost of Sale - Taxes | Less: 2015 & 2016 Real Estate Tax Credit | -113,159.01 | 2820-000 | | | 448,380.99 |
| | | Cost of Sale | Less: Escrow Fee | -975.00 | 2500-000 | | | 448,380.99 |
| | | Cost of Sale | Less: Title Insurance | -1,861.50 | 2500-000 | | | 448,380.99 |
| | | Cost of Sale | Less: Search and Exam Fee | -2,267.00 | 2500-000 | | | 448,380.99 |
| | | Cost of Sale | Less: Out of Pocket Expense | -160.00 | 2500-000 | | | 448,380.99 |
| | | Cost of Sale - Taxes | Less: Tax Payment Fees | -300.00 | 2820-000 | | | 448,380.99 |
| | | Cost of Sale | Less: T.I. Escrow Fee | -175.00 | 2500-000 | | | 448,380.99 |
| | | Hilco Real Estate, LLC | Less: 6% Commission | -63,750.00 | 3510-000 | | | 448,380.99 |
| | | Cost of Sale | Less: T. I. Judgment | -401,358.70 | 2500-000 | | | 448,380.99 |
| | | Cost of Sale - Taxes | Less: Carroll County Treasurer | -302,452.36 | 2820-000 | | | 448,380.99 |
| | | Hilco Real Estate, LLC | Less: Marketing Expense up to $7,500.00 | -7,401.00 | 3520-000 | | | 448,380.99 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 837.82 | 447,543.17 |
| 03/18/16 | {22} | J.P.Morgan Asset Management Funds | Close Account No.: 4399 | | 1129-000 | 86,363.13 | | 533,906.30 |
| 03/18/16 | 110 | Hill Archive | Invoice No.: 025898 Storage for Period of April 2016 | | 2410-000 | | 83.51 | 533,822.79 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 759.93 | 533,062.86 |
| 04/04/16 | 111 | Hilco Real Estate, LLC | Fee re: Negotiated Savings on Assessed Value of Delphi Property (35% of $51,376.93) Tax Reduction from $91,341.00 to $39,964.07 a total savings of $51,376.93 | | 3731-000 | | 17,981.93 | 515,080.93 |
| 04/15/16 | | Peters Industrial Development LLC | Reimburse Escrowed Amount re: T.I. - Judgment re: Sale of 1100 N. Washington | | 2500-000 | | -401,358.70 | 916,439.63 |

Subtotals :  $386,503.56  $-381,612.00

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-10482-KG | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** CHROMCRAFT REVINGTON INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1066 - Checking Account |
| **Taxpayer ID #:** **-***8094 | **Blanket Bond:** $161,797,706.00 (per case limit) |
| **Period Ending:** 08/26/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Street, Delphi, IN | | | | |
| 04/15/16 | 112 | Hill Archive | Invoice No.: 026215 Storage for Period of May 2016 | 2410-000 | | 83.51 | 916,356.12 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 993.19 | 915,362.93 |
| 05/09/16 | 113 | Internal Revenue Servics | Form 4506 Request Form 1120 (2012) EIN No.: 35-1848094 | 2990-000 | | 50.00 | 915,312.93 |
| 05/16/16 | | First Tennesee | Close Account Nos.: 3391 & 3510 | | 25,446.69 | | 940,759.62 |
| | {30} | | Close Account No.: 3391          25,288.53 | 1229-000 | | | 940,759.62 |
| | {30} | | Close Account No.: 3510          158.16 | 1229-000 | | | 940,759.62 |
| 05/18/16 | 114 | Hill Archive | Invoice No.: 026536 Storage for Period of June 2016 | 2410-000 | | 83.51 | 940,676.11 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,283.80 | 939,392.31 |
| 06/16/16 | 115 | Hill Archive | Invoice No.: 026862 Storage for Period of July 2016 | 2410-000 | | 83.51 | 939,308.80 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,482.39 | 937,826.41 |
| 07/18/16 | 116 | Hill Archive | Invoice No.: 027180 Storage for Period of August 2016 | 2410-000 | | 83.51 | 937,742.90 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,300.38 | 936,442.52 |
| 08/16/16 | 117 | Hill Archive | Invoice No.: 027506 Storage for Period of September 2016 | 2410-000 | | 83.51 | 936,359.01 |
| 08/18/16 | 118 | Merchant Factors Corp. | Turnover Proceeds re: Sale of Indiana Property Pursuant to Cash Collatersl Stipulation [Docket No.: 348] | | | 470,647.70 | 465,711.31 |
| | | | Turnover of Proposed          100,000.00<br>Additional Legal Fee<br>Carve-out | 4210-000 | | | 465,711.31 |
| | | | Turnover of Proposed          30,000.00<br>Quiet Title set aside | 4210-000 | | | 465,711.31 |
| | | | Turnover Proceeds          340,647.70<br>regarding Indiana<br>Property Sale Pursuant<br>to Cash Collatersl<br>Stipulation | 4210-000 | | | 465,711.31 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,297.51 | 464,413.80 |
| 09/06/16 | {27} | Polyurethane Foam Antitrust Litigation | Pro-Rata Settlement re: Claim No.: 01006554 (Leggett & Platt Settlement and/or Carpenter Settlement) | 1249-000 | 6,942.94 | | 471,356.74 |
| 09/06/16 | {27} | Polyurethane Foam Antitrust | Pro-Rata Settlement re: Claim No.: 01006554 | 1249-000 | 13,360.28 | | 484,717.02 |

Subtotals :          $45,749.91          $477,472.52

{} Asset reference(s)          Printed: 08/26/2019 10:36 AM   V.14.56

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-10482-KG | |
| **Case Name:** | CHROMCRAFT REVINGTON INC. | |
| **Taxpayer ID #:** | **-***8094 | |
| **Period Ending:** | 08/26/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1066 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Litigation | (FFP Settlement, FXI Settlement, Future Foam Settlement, Hickory Springs Settlement, Mohawk Settlement, and/or Woodbridge Settlement) | | | | |
| 09/06/16 | {27} | Polyurethane Foam Antitrust Litigation | Pro-Rata Settlement re: Claim No.: 01006554 (Vitafoam Settlement) | 1249-000 | 503.72 | | 485,220.74 |
| 09/15/16 | 119 | Hill Archive | Invoice No.: 027830 Storage for Period of October 2016 | 2410-000 | | 83.51 | 485,137.23 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 689.99 | 484,447.24 |
| 10/18/16 | 120 | Hill Archive | Invoice No.: 028165 Storage for Period of November 2016 | 2410-000 | | 83.51 | 484,363.73 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 671.71 | 483,692.02 |
| 11/08/16 | {26} | Underwriters Laboratories, Inc. | Refund Uncashed Check Dated December 20, 2012 | 1229-000 | 525.00 | | 484,217.02 |
| 11/09/16 | 121 | Dellinger & Dellinger Law Office | First Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of April 4, 2016 - July 31, 2016 [Docket No.: 401] | | | 7,243.72 | 476,973.30 |
| | | | First Fee Application for         4,727.68<br>Compensation of<br>Professional Fees for<br>Period of April 4, 2016 -<br>July 31, 2016 | 3210-000 | | | 476,973.30 |
| | | | First Fee Application for         2,516.04<br>Reimbursement of<br>Expenses for Period of<br>April 4, 2016 - July 31,<br>2016 | 3220-000 | | | 476,973.30 |
| 11/16/16 | 122 | Hill Archive | Invoice No.: 028506 Storage for Period of December 2016 | 2410-000 | | 83.51 | 476,889.79 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 737.54 | 476,152.25 |
| 12/15/16 | 123 | Pachulski Stang Ziehl & Jones LLP | Professional Carve-Out Agreement [Docket No.: 339] | 3210-000 | | 75,000.00 | 401,152.25 |
| 12/19/16 | 124 | Hill Archive | Invoice No.: 028850 Storage for Period of January 2017 | 2410-000 | | 83.51 | 401,068.74 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 675.80 | 400,392.94 |
| 01/16/17 | 125 | Hill Archive | Invoice No.: 029192 Storage for Period of February 2017 | 2410-000 | | 83.42 | 400,309.52 |
| 01/16/17 | 126 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: | 2300-000 | | 199.41 | 400,110.11 |

| | | | | Subtotals : | $1,028.72 | $85,635.63 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 15-10482-KG
**Case Name:** CHROMCRAFT REVINGTON INC.

**Taxpayer ID #:** **-***8094
**Period Ending:** 08/26/19

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******1066 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 016026389 for Period of 01/01/17 - 01/01/18 | | | | |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 614.15 | 399,495.96 |
| 02/17/17 | 127 | Hill Archive | Invoice No.: 029547 Storage for Period of March 2017 | 2410-000 | | 83.42 | 399,412.54 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 536.28 | 398,876.26 |
| 03/16/17 | 128 | Hill Archive | Invoice No.: 029896 Storage for Period of April 2017 | 2410-000 | | 83.42 | 398,792.84 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 592.81 | 398,200.03 |
| 04/05/17 | {27} | Polyform Distribution Account | Pro-Rata Settlement re: Claim No.: 01006554 (Vitafoam Settlement) | 1249-000 | 1,194.59 | | 399,394.62 |
| 04/20/17 | 129 | Hill Archive | Invoice No.: 030247 Storage for Period of May 2017 | 2410-000 | | 83.42 | 399,311.20 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 535.88 | 398,775.32 |
| 05/08/17 | {27} | BASF & Huntsman Settlement | Settlement re: Urethane Antitrust Litigation - Polyether Polyol Cases | 1249-000 | 1,500.70 | | 400,276.02 |
| 05/16/17 | 130 | Hill Archive | Invoice No.: 030608 Storage for Period of June 2017 | 2410-000 | | 83.42 | 400,192.60 |
| 05/26/17 | 131 | Giuliano, Miller & Co., LLC | First Fee Application for Compensation of Professional Fees for Period of July 31, 2015 - March 31, 2016 [Docket No.: 425] | 3310-000 | | 75,000.00 | 325,192.60 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 632.59 | 324,560.01 |
| 06/16/17 | 132 | Hill Archive | Invoice No.: 030982 Storage for Period of July 2017 | 2410-000 | | 83.42 | 324,476.59 |
| 06/28/17 | {26} | Insurance Brokerage Antitrust Litigation | Pro Rata Distributon | 1229-000 | 50.00 | | 324,526.59 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 484.79 | 324,041.80 |
| 07/17/17 | 133 | Hill Archive | Invoice No.: 031343 Storage for Period of August 2017 | 2410-000 | | 83.42 | 323,958.38 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 450.51 | 323,507.87 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 511.89 | 322,995.98 |
| 09/18/17 | 134 | Hill Archive | Invoice No.: 032139 Storage for Period of October 2017 | 2410-000 | | 83.42 | 322,912.56 |
| 09/18/17 | 135 | Hill Archive | Invoice No.: 031734 Storage for Period of September 2017 | 2410-000 | | 83.42 | 322,829.14 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 449.07 | 322,380.07 |
| 10/03/17 | 136 | Merchant's Bank | Stopped - Turnover of Funds Received in Error (Delta Air Lines, Inc.)<br>Stopped on 03/01/19 | 1221-005 | -960.00 | | 321,420.07 |

Subtotals :    $1,785.29    $80,475.33

{} Asset reference(s)

Printed: 08/26/2019 10:36 AM    V.14.56

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-10482-KG
**Case Name:** CHROMCRAFT REVINGTON INC.

**Taxpayer ID #:** \*\*-\*\*\*8094
**Period Ending:** 08/26/19

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** \*\*\*\*\*\*1066 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/17 | 137 | Hill Archive | Invoice No.: 032522 Storage for Period of November 2017 | 2410-000 | | 83.42 | 321,336.65 |
| 10/24/17 | {26} | Furniture Manufacturers Credit Association, Inc. | Stock Proceeds for Share Certificate No.: 326 | 1229-000 | 4,486.00 | | 325,822.65 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 496.08 | 325,326.57 |
| 11/16/17 | 138 | Hill Archive | Invoice No.: 032917 Storage for Period of December 2017 | 2410-000 | | 83.42 | 325,243.15 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 469.27 | 324,773.88 |
| 12/01/17 | {32} | Oak Point Partners, Inc. | Sale of Remnant Assets [Docket No.: 436] | 1229-000 | 22,500.00 | | 347,273.88 |
| 12/07/17 | 139 | Iron Mountain | Customer No.: IR815 Full & Final Satisfaction of Amount Due [Docket No.: 439] | 2420-000 | | 5,000.00 | 342,273.88 |
| 12/18/17 | 140 | Hill Archive | Invoice No.: 033322 Storage for Period of January 2018 | 2410-000 | | 83.42 | 342,190.46 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 479.00 | 341,711.46 |
| 01/16/18 | {25} | Furniture Manufacturers Credit Association, Inc. | Turnover of Funds re: Desk Dealer, Inc. [$400.00 Less Fee ($92.00) = $308.00] | 1221-000 | 308.00 | | 342,019.46 |
| 01/16/18 | 141 | Hill Archive | Invoice No.: 033708 Storage for Period of February 2018 | 2410-000 | | 83.22 | 341,936.24 |
| 01/24/18 | 142 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/18 - 01/01/19 | 2300-000 | | 135.41 | 341,800.83 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 542.36 | 341,258.47 |
| 02/15/18 | 143 | Hill Archive | Invoice No.: 034126 Storage for Period of March 2018 | 2410-000 | | 83.22 | 341,175.25 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 459.57 | 340,715.68 |
| 03/15/18 | 144 | Hill Archive | Invoice No.: 034524 Storage for Period of April 2018 | 2410-000 | | 83.22 | 340,632.46 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 491.43 | 340,141.03 |
| 04/16/18 | 145 | Hill Archive | Invoice No.: 034926 Storage for Period of May 2018 | 2410-000 | | 83.22 | 340,057.81 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 474.23 | 339,583.58 |
| 05/16/18 | 146 | Hill Archive | Invoice No.: 035320 Storage for Period of June 2018 | 2410-000 | | 83.22 | 339,500.36 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 538.80 | 338,961.56 |
| 06/15/18 | 147 | Hill Archive | Invoice No.: 035701 Storage for Period of July 2018 | 2410-000 | | 83.22 | 338,878.34 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 472.59 | 338,405.75 |
| 07/16/18 | 148 | Hill Archive | Invoice No.: 036027 Destruction of Boxes | 2420-000 | | 2,230.60 | 336,175.15 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 520.02 | 335,655.13 |

Subtotals :  $27,294.00  $13,058.94

{} Asset reference(s)

Printed: 08/26/2019 10:36 AM    V.14.56

# **Form 2**

## **Cash Receipts And Disbursements Record**

| Case Number: | 15-10482-KG | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | CHROMCRAFT REVINGTON INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******1066 - Checking Account |
| Taxpayer ID #: | **-***8094 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 08/26/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 500.30 | 335,154.83 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 257.84 | 334,896.99 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 303.64 | 334,593.35 |
| 03/01/19 | 136 | Merchant's Bank | Stopped - Turnover of Funds Received in Error<br>(Delta Air Lines, Inc.)<br>Stopped: check issued on 10/03/17 | 1221-005 | 960.00 | | 335,553.35 |
| 03/06/19 | 149 | International Sureties, Ltd | Blanket Bond Premium for Bond No.:<br>016026389 for Period of 01/01/19 - 01/01/20 | 2300-000 | | 245.36 | 335,307.99 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 1,193,615.20 | 858,307.21 | **$335,307.99** |
| Less: Bank Transfers | 0.00 | 0.00 |
| **Subtotal** | 1,193,615.20 | 858,307.21 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$1,193,615.20** | **$858,307.21** |

| Net Receipts : | 1,193,615.20 |
|---|---|
| Plus Gross Adjustments : | 893,859.57 |
| Net Estate : | $2,087,474.77 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******1066** | 1,193,615.20 | 858,307.21 | 335,307.99 |
| | $1,193,615.20 | $858,307.21 | $335,307.99 |

# Exhibit C - Claims Register

## Case:  15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | EFTPS | Priority 04/06/15 | | $0.00 $3,744.39 | $0.00 | $3,744.39 |
| | | | [Employee Income Tax Distribution: | | | |
| | | | Claim    83   $179.40   Donna Vessels | | | |
| | | | Claim    115P  $0.00   Richard L. Sinclair | | | |
| | | | Claim    148   $512.30   Cynthia C. Brown | | | |
| | | | Claim    149   $557.69   Virginia Carol Saunders | | | |
| | | | Claim    21P   $2495.00   William Raymond Becker | | | |
| | | | ] | | | |
| | <5300-00  Wages>,  510 | | | | | |
| | EFTPS | Priority 04/06/15 | | $0.00 $271.47 | $0.00 | $271.47 |
| | | | [Employee Medicare Distribution: | | | |
| | | | Claim    83   $13.01   Donna Vessels | | | |
| | | | Claim    115P  $0.00   Richard L. Sinclair | | | |
| | | | Claim    148   $37.14   Cynthia C. Brown | | | |
| | | | Claim    149   $40.43   Virginia Carol Saunders | | | |
| | | | Claim    21P   $180.89   William Raymond Becker | | | |
| | | | ] | | | |
| | <5300-00  Wages>,  510 | | | | | |
| | EFTPS | Priority 04/06/15 | | $0.00 $1,160.75 | $0.00 | $1,160.75 |
| | | | [Employee FICA Distribution: | | | |
| | | | Claim    83   $55.61   Donna Vessels | | | |
| | | | Claim    115P  $0.00   Richard L. Sinclair | | | |
| | | | Claim    148   $158.81   Cynthia C. Brown | | | |
| | | | Claim    149   $172.88   Virginia Carol Saunders | | | |
| | | | Claim    21P   $773.45   William Raymond Becker | | | |
| | | | ] | | | |
| | <5300-00  Wages>,  510 | | | | | |

# Exhibit C - Claims Register

## Case:  15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | EFTPS | Priority 04/06/15 | | $0.00 $1,160.75 | $0.00 | $1,160.75 |
| | | | [Employer FICA Distribution: | | | |
| | | | Claim 83 $55.61 Donna Vessels | | | |
| | | | Claim 115P $0.00 Richard L. Sinclair | | | |
| | | | Claim 148 $158.81 Cynthia C. Brown | | | |
| | | | Claim 149 $172.88 Virginia Carol Saunders | | | |
| | | | Claim 21P $773.45 William Raymond Becker | | | |
| | | | ] | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| | EFTPS | Priority 04/06/15 | | $0.00 $271.47 | $0.00 | $271.47 |
| | | | [Employer Medicare Distribution: | | | |
| | | | Claim 83 $13.01 Donna Vessels | | | |
| | | | Claim 115P $0.00 Richard L. Sinclair | | | |
| | | | Claim 148 $37.14 Cynthia C. Brown | | | |
| | | | Claim 149 $40.43 Virginia Carol Saunders | | | |
| | | | Claim 21P $180.89 William Raymond Becker | | | |
| | | | ] | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| | EFTPS | Priority 04/06/15 | | $0.00 $794.82 | $0.00 | $794.82 |
| | | | [Employer FUTA Distribution: | | | |
| | | | Claim 83 $53.82 Donna Vessels | | | |
| | | | Claim 115P $0.00 Richard L. Sinclair | | | |
| | | | Claim 148 $153.69 Cynthia C. Brown | | | |
| | | | Claim 149 $167.31 Virginia Carol Saunders | | | |
| | | | Claim 21P $420.00 William Raymond Becker | | | |
| | | | ] | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | EFTPS | Unsecured<br>04/06/15 | | $0.00<br>$4,256.11 | $0.00 | $4,256.11 |
| | | | [Employer Medicare Distribution: | | | |
| | | | Claim    115U  $3915.00   Richard L. Sinclair | | | |
| | | | Claim    21U   $341.11   William Raymond Becker | | | |
| | | | ] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| | EFTPS | Unsecured<br>04/06/15 | | $0.00<br>$840.00 | $0.00 | $840.00 |
| | | | [Employer FUTA Distribution: | | | |
| | | | Claim    115U  $420.00   Richard L. Sinclair | | | |
| | | | Claim    21U   $420.00   William Raymond Becker | | | |
| | | | ] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| | EFTPS | Unsecured<br>04/06/15 | | $0.00<br>$4,256.11 | $0.00 | $4,256.11 |
| | | | [Employee Medicare Distribution: | | | |
| | | | Claim    115U  $3915.00   Richard L. Sinclair | | | |
| | | | Claim    21U   $341.11   William Raymond Becker | | | |
| | | | ] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| | EFTPS | Unsecured<br>04/06/15 | | $0.00<br>$9,437.95 | $0.00 | $9,437.95 |
| | | | [Employee FICA Distribution: | | | |
| | | | Claim    115U  $7979.40   Richard L. Sinclair | | | |
| | | | Claim    21U   $1458.55   William Raymond Becker | | | |
| | | | ] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| | EFTPS | Unsecured<br>04/06/15 | | $0.00<br>$58,705.00 | $0.00 | $58,705.00 |
| | | | [Employee Income Tax Distribution: | | | |
| | | | Claim    115U  $54000.00   Richard L. Sinclair | | | |
| | | | Claim    21U   $4705.00   William Raymond Becker | | | |
| | | | ] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | EFTPS | Unsecured | | $0.00 | $0.00 | $9,437.95 |
| | | 04/06/15 | | $9,437.95 | | |
| | | | [Employer FICA Distribution: | | | |
| | | | Claim     115U   $7979.40   Richard L. Sinclair | | | |
| | | | Claim     21U   $1458.55   William Raymond Becker | | | |
| | | | ] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| E | EisnerAmpter, LLP | Admin Ch. 11 | | $48,260.00 | $0.00 | $10,260.00 |
| | 750 Third Avenue | 07/31/15 | | $10,260.00 | | |
| | New York, NY 10017 | | Accountants to the Debtors - Capped at $4,000.00 per week ($6k Retainer - Used) (Confirmed) | | | |
| | | | 1st Fee Application Period 03/05/15 - 04/30/15 ($32,393.50) $32,000.00 (Cap) $2,042.00 | | | |
| | | | First & Final Fee Application filed for 05/01/15 - 06/30/15 $7,642.50 $0.00 plus includes estimated $2,740.00 $0.00 for estimated post-petition fees for a total of $42,382.50 $2,042.00 | | | |
| | | | Supplemental Fee Application (stated as actual post-petition fees) Period 06/01/15 - 07/29/15 $7,221.50 $322.00 for a total of $49,604.00 Fees $2,364.00 Expenses | | | |
| | | | Amended Supplemental Fee Application Period 06/01/15 - 07/30/15 $8,617.50 $322.00 | | | |
| | <6410-00   Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>,  300 | | | | | |
| E | EisnerAmpter, LLP | Admin Ch. 11 | | $2,364.00 | $0.00 | $322.00 |
| | 750 Third Avenue | 07/31/15 | | $322.00 | | |
| | New York, NY 10017 | | Accountants to the Debtors - Capped at $4,000.00 per week ($6k Retainer - Used) (Confirmed) | | | |
| | | | 1st Fee Application Period 03/05/15 - 04/30/15 ($32,393.50) $32,000.00 (Cap) $2,042.00 | | | |
| | | | First & Final Fee Application filed for 05/01/15 - 06/30/15 $7,642.50 $0.00 plus includes estimated $2,740.00 $0.00 for estimated post-petition fees for a total of $42,382.50 $2,042.00 | | | |
| | | | Supplemental Fee Application (stated as actual post-petition fees) Period 06/01/15 - 07/29/15 $7,221.50 $322.00 for a total of $49,604.00 Fees $2,364.00 Expenses | | | |
| | | | Amended Supplemental Fee Application Period 06/01/15 - 07/30/15 $8,617.50 $322.00 | | | |
| | <6420-00   Accountant for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| S | Sockol Consulting Group, Inc. | Admin Ch. 11 | | $0.00 | $0.00 | $0.00 |
| | 254 East 68th St., Apt. 14d | 07/31/15 | | $0.00 | | |
| | | | Consultant to Debtors/Chief Restructuring Officer (Jeffrey Sockol) | | | |
| | New York, NY 10065 | | Confirmed/Paid in Full | | | |
| | | | Staffing Report of Compensation Period 03/05/15 - 04/30/15 $22,000.00 $847.89 Expenses plus $702.06 for travel | | | |
| | | | Staffing Report of Compensation Period 05/01/15 - 05/31/15 $22,000.00 $1,063.08 Expenses plus $2,646.87 for travel | | | |
| | | | Flat weekly fee is $5,500.00 but Sockol Consulting will be entitled to the additional sum of $1,500.00 per week, for a total of $7,000.00 per week, earned and paid solely upon and from execution of the lease of at least 100,000 square feet at Chromcraft's manufacturing facility located at 1 Quality Lane, Senatobia, Mississippi 38668 plus expenses | | | |

<6700-00   Other Professional Fees (Prior Chapter)>,  300

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| S | Sockol Consulting Group, Inc. | Admin Ch. 11 | | $0.00 | $0.00 | $0.00 |
| | 254 East 68th St., Apt. 14d | 07/31/15 | | $0.00 | | |
| | | | Consultant to Debtors/Chief Restructuring Officer (Jeffrey Sockol) | | | |
| | New York, NY 10065 | | Confirmed/Paid in Full | | | |
| | | | Report of Compensation Period 05/01/15 - 05/31/15 $22,000.00 $1,063.08 expenses plus $2,646.87 for travel | | | |
| | | | Flat weekly fee is $5,500.00 but Sockol Consulting will be entitled to the additional sum of $1,500.00 per week, for a total of $7,000.00 per week, earned and paid solely upon and from execution of the lease of at least 100,000 square feet at Chromcraft's manufacturing facility located at 1 Quality Lane, Senatobia, Mississippi 38668 plus expenses | | | |

<6710-00   Other Professional Expenses (Prior Chapter)>,  300

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1P | Mississippi Department of Revenue | Priority | | $0.00 | $0.00 | $0.00 |
| | Bankruptcy Section | 03/12/15 | | $0.00 | | |
| | P. O. Box 22808 | | Amended by Claim No.: 42 | | | |
| | Jackson, MS 39225-2808 | | Claim Submitted as $42,466.79 Priority $9,115.80 General Unsecured | | | |
| | | | Priority | | | |
| | | | Corporate & Franchise Tax Period Tax $32,756.00 Interest $3,603.16 | | | |
| | | | Sales Tax Period 12/31/14 Tax $300.00 Interest $2.70 | | | |
| | | | Sales Tax Period 11/30/14 Tax $300.00 Interest $5.40 | | | |
| | | | Sales Tax Period 10/31/14 Tax $300.00 Interest $9.00 | | | |
| | | | Use Tax Period 12/31/14 Tax $1,604.75 Interest $14.44 | | | |
| | | | Use Tax Period 11/30/14 Tax $1,741.67 Interest $31.36 | | | |
| | | | Use Tax Period 10/31/14 Tax $1,745.93 Interest $52.38 | | | |
| | | | General Unsecured | | | |
| | | | Corporate & Franchise Tax Period 12/31/13 Penalty $8,516.56 | | | |
| | | | Sales Tax Period 12/31/14 Penalty $30.00 | | | |
| | | | Sales Tax Period 11/30/14 Penalty $30.00 | | | |
| | | | Sales Tax Period 10/31/14 Penalty $30.00 | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Use Tax Period 12/31/14 Penalty $160.48 | | | |
| | | | Use Tax Period 11/30/14 Penalty $174.17 | | | |
| | | | Use Tax Period 10/31/14 Penalty $174.59 | | | |

<5800-00  Claims of Governmental Units>,  570

| 1U | Mississippi Department of Revenue Bankruptcy Section P. O. Box 22808 Jackson, MS 39225-2808 | Unsecured 03/12/15 | | $0.00 $0.00 | $0.00 | $0.00 |

Amended by Claim No.: 42
Claim Submitted as $42,466.79 Priority $9,115.80 General Unsecured Priority
Corporate & Franchise Tax Period Tax $32,756.00 Interest $3,603.16
Sales Tax Period 12/31/14 Tax $300.00 Interest $2.70
Sales Tax Period 11/30/14 Tax $300.00 Interest $5.40
Sales Tax Period 10/31/14 Tax $300.00 Interest $9.00
Use Tax Period 12/31/14 Tax $1,604.75 Interest $14.44
Use Tax Period 11/30/14 Tax $1,741.67 Interest $31.36
Use Tax Period 10/31/14 Tax $1,745.93 Interest $52.38
General Unsecured
Corporate & Franchise Tax Period 12/31/13 Penalty $8,516.56
Sales Tax Period 12/31/14 Penalty $30.00
Sales Tax Period 11/30/14 Penalty $30.00
Sales Tax Period 10/31/14 Penalty $30.00
Use Tax Period 12/31/14 Penalty $160.48
Use Tax Period 11/30/14 Penalty $174.17
Use Tax Period 10/31/14 Penalty $174.59

<7300-00  Fines, Penalties § 726(a)(4)>,  630

| 2 | Cross Gate Services, Inc c/o Bradley Arant Boult Cummings LLP 188 East Capitol Street, Suite 400 Jackson, MS 39201 | Secured 03/16/15 | | $30,552.17 | $0.00 | $0.00 |

[Note: Claimant is not entitled to Secured Classification; the Trustee is not in possession of any collateral]
Default Judgment against Chromcraft Corporation, Chromcraft Revington, Inc. & Sport-Haley Holdings, Inc.
Claim Submitted as $30,220.17 Secured; Modify to $30,552.17 General Unsecured

<4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100

# Exhibit C - Claims Register

## Case:  15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3 | Northern Indiana Public Service Company<br>Attn: Revenue/Recovery<br>801 E. 86th Avenue<br>Merrillville, IN 46410<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/13/15 | | $32,415.22<br>$32,415.22 | $0.00 | $32,415.22 |
| 4 | Unisource Worldwide<br>850 N. Arlington Heights Road<br>Itasca, IL 60143<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/16/15 | | $14,867.14<br>$14,867.14 | $0.00 | $14,867.14 |
| 5 | Averitt Express, Inc<br>P. O. Box 3166<br>Cookeville, TN 38502<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/16/15 | | $1,468.06<br>$1,468.06 | $0.00 | $1,468.06 |
| 6 | Confortaire, Inc.<br>Attn: Jane Aggers<br>2133 S. Veterans Boulevard<br>Tupelo, MS 38804<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/23/15 | | $80,558.62<br>$80,558.62 | $0.00 | $80,558.62 |
| 7 | Wollsdorf Leather LTD.<br>Attn: Debbie Ayscue<br>345 South Road<br>High Point, NC 27262<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/24/15 | | $7,375.14<br>$7,375.14 | $0.00 | $7,375.14 |
| 8 | Santie Wholesale Oil Company<br>126 Larcel Drive<br>Sikeston, MO 63801<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/24/15 | | $1,336.77<br>$1,336.77 | $0.00 | $1,336.77 |
| 9 | Samuel Dunnigan<br>206 Melrose Street<br><br>Sardis, MS 38666 | Secured<br>03/24/15 | | $1,312.54<br>$0.00<br><br>[Note: Claimant is not entitled to Secured Classification; the Trustee is not in possession of any collateral]<br>Claim Submitted marked as both $1,312.54 Secured & $1,312.54 Priority (Contributions to Employee Benefit Plan); Claims Agent Listed as $1,312.54 Secured.<br>Supporting Documents reflect funds are available to employee from Swerdlin & Company for balance in retirement account- Disallow | $0.00 | $0.00 |

<4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 9 | Samuel Dunnigan<br>206 Melrose Street<br><br>Sardis, MS 38666 | Priority<br>03/24/15 | | $1,312.54<br>$1,312.54 | $0.00 | $1,312.54 |
| | | | Claim Submitted marked as both $1,312.54 Secured & $1,312.54 Priority (Contributions to Employee Benefit Plan); Claims Agent Listed as $1,312.54 Secured.<br>Supporting Documents reflect funds are available to employee from Swerdlin & Company for balance in retirement account- Disallow | | | |
| | <5400-00   Contributions to Employee Benefit Plans>,  520 | | | | | |
| DD | Dellinger & Dellinger Law Office<br>114 Constitution Plaza<br><br>Monticello, IN 47960 | Admin Ch.  7<br>07/31/15 | | $4,727.68<br>$4,727.68 | $4,727.68 | $0.00 |
| | | | Special Counsel to the Chapter 7 Trustee<br>1st Fee Application for Period of April 4, 2016 - July 31, 2016<br>$4,727.68 $2,516.04 | | | |
| | <3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | | | | | |
| DD | Dellinger & Dellinger Law Office<br>114 Constitution Plaza<br><br>Monticello, IN 47960 | Admin Ch.  7<br>07/31/15 | | $2,516.04<br>$2,516.04 | $2,516.04 | $0.00 |
| | | | Special Counsel to the Chapter 7 Trustee<br>1st Fee Application for Period of April 4, 2016 - July 31, 2016<br>$4,727.68 $2,516.04 | | | |
| | <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |
| GM | Goldstein & McClintock LLLP<br>1201 North Orange Street<br>Suite 7380<br>Wilmington, DE 19801 | Admin Ch. 11<br>07/31/15 | | $69,808.00<br>$42,278.37 | $0.00 | $42,278.37 |
| | | | Counsel to the Official Committee of Unsecured Creditors (Confirmed)<br>1st Fee Application Period 03/20/15 - 04/30/15 $54,228.00 $2,216.29<br>2nd Fee Application Period 05/01/15 - 05/31/15 $9,362.50 $103.30<br>3rd Fee Application Period 06/01/15 - 06/30/15 $6,217.50 $150.78 (includes $3k estimated add'l)<br>Final Fee Application Period 03/20/15 - 0/30/15 $69,808.00 $2,470.37<br>Supplemental Fee Application Period (Actual) 06/10/15 - 06/30/15 $2,385.00 $160.24 [Balance of $454.76 from estimated $3k not to be waived by Goldstein & McClintock LLLP] | | | |
| | <6700-00   Other Professional Fees (Prior Chapter)>,  300 | | | | | |
| GM | Goldstein & McClintock LLLP<br>1201 North Orange Street<br>Suite 7380<br>Wilmington, DE 19801 | Admin Ch. 11<br>07/31/15 | | $2,470.37<br>$0.00 | $0.00 | $0.00 |
| | | | Counsel to the Official Committee of Unsecured Creditors (Confirmed)<br>1st Fee Application Period 03/20/15 - 04/30/15 $54,228.00 $2,216.29<br>2nd Fee Application Period 05/01/15 - 05/31/15 $9,362.50 $103.30<br>3rd Fee Application Period 06/01/15 - 06/30/15 $6,217.50 $150.78 (includes $3k estimated add'l)<br>Final Fee Application Period 03/20/15 - 0/30/15 $69,808.00 $2,470.37<br>Supplemental Fee Application Period (Actual) 06/10/15 - 06/30/15 | | | |

# Exhibit C - Claims Register

## Case:  15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | | $2,385.00 $160.24 [Balance of $454.76 from estimated $3k not to be waived by Goldstein & McClintock LLLP] | | |
| | <6710-00   Other Professional Expenses (Prior Chapter)>,  300 | | | | | |
| IM | Iron Mountain P. O. Box 27128 New York, NY 10087-7128 | Admin Ch.  7 07/31/15 | | $5,000.00 $5,000.00 | $5,000.00 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| LS | Lowenstein Sandler LLP One Lowenstein Drive Roseland, NJ 07068 | Admin Ch.  11 09/10/15 | | $6,740.58 $0.00 | $0.00 | $0.00 |
| | | | Change of Address via email from 65 Livingston Avenue to One Lowenstein Drive per Wojciech F. Jung, Partner [Motion for Payment of Administrative Claim - Docket No.: 278] 1st Fee Application Period 03/0/15 - 03/31/15 $153,681.00 (Less $540.00 billing error) $3,719.57 2nd Fee Application Period 04/1/15 - 04/30/15 $41,295.00 $890.86 3rd Fee Application Period 05/01/15 - 05/31/15 $7,138.00 $1,754.75 4th Fee Application Period 06/01/15 - 06/30/15 $5,000.00 Estimated Extra Included Final Fee Application Period 03/05/15 - 06/30/15 $206,574.00 $6,365.18 Supplemental Fee Application (reflects actual) Period 06/01/15 - 07/15/15 $10,934.00 $375.40 Final Fee Application Period 03/01/15 - 07/15/15 $212,508.00 $6,740.58; Note: Final Fee Application for Period of March 5, 2015 - July 30, 2015 $212,508.00 ($640.00 for a voluntary fee reduction Pursuant to U.S. Trustee Request was to be deducted) $6,740.58 Expenses *There was a final proposed order (Docket No.: 277) and amended final proposed order (Docket No.: 238); the original order was signed which didn't reflect the $640.00 reduction in fees. | | | |
| | <6220-00   Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)>,  300 | | | | | |
| WW | White & Williams, LLP P. O. Box 709 Wilmington, DE 19899 | Admin Ch.  11 07/31/15 | | $75,223.50 $56,419.50 | $0.00 | $56,419.50 |
| | | | Co-Counsel to the Debtors and Debtors-In-Possession (June 2015 MOR = $17,000.00 Paid) (Confirmed outstanding $56,419.50 Fees $4,229.22 Expenses) 1st Fee Application Period 03/01/15 - 03/31/15 $32,986.00 $4,050.00 (reflected as $4,050.50) 2nd Fee Application Period 04/01/15 - 04/30/19 $15,795.00 $826.30 3rd Fee Application Period 05/01/15 - 05/31/15 $14,875.50 $39.92 4th Fee Application Period 06/01/15 - 06/30/15 $5,000.00 Final Fee Application Period 03/05/15 - 06/30/15 $68,656.50 $4,916.22 Supplemental Fee Application Period 06/01/15 - 06/30/15 $11,567.00 $30.00 | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Final Fee Application (Actual) 03/01/15 - 06/30/15 $75,223.50 $4,946.22 | | | |
| | <6210-00  Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>,  300 | | | | | |
| WW | White & Williams, LLP P. O. Box 709 Wilmington, DE 19899 | Admin Ch. 11 07/31/15 | | $4,946.22 $4,229.22 | $0.00 | $4,229.22 |
| | | | Co-Counsel to the Debtors and Debtors-In-Possession (June 2015 MOR = $17,000.00 Paid) (Confirmed outstanding $56,419.50 Fees $4,229.22 Expenses) 1st Fee Application Period 03/01/15 - 03/31/15 $32,986.00 $4,050.00 (reflected as $4,050.50) 2nd Fee Application Period 04/01/15 - 04/30/19 $15,795.00 $826.30 3rd Fee Application Period 05/01/15 - 05/31/15 $14,875.50 $39.92 4th Fee Application Period 06/01/15 - 06/30/15 $5,000.00 Final Fee Application Period 03/05/15 - 06/30/15 $68,656.50 $4,916.22 Supplemental Fee Application Period 06/01/15 - 06/30/15 $11,567.00 $30.00 Final Fee Application (Actual) 03/01/15 - 06/30/15 $75,223.50 $4,946.22 | | | |
| | <6220-00  Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)>,  300 | | | | | |
| 10 | American Decorative Fabrics, LLC c/o Home Fashions International 315 Fifth Avenue, Suite 601 New York, NY 10016 | Unsecured 03/24/15 | | $999.26 $999.26 | $0.00 | $999.26 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 11 | Orient Overseas Container Line Limited (OOCL) c/o Metro Group Maritime 61 Broadway, Suite 1410 New York, NY 10006 | Unsecured 03/19/15 | | $33,097.40 $33,097.40 | $0.00 | $33,097.40 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 12 | Can-Do National Tape P. O. Box 40366 Nashville, TN 37204 | Unsecured 03/24/15 | | $3,613.04 $3,613.04 | $0.00 | $3,613.04 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 13 | Alabama Wire, Inc 3000 Highway 11 Pelham, AL 35124 | Unsecured 03/30/15 | Duplicate Claim No.: 72-2 Filed | $355.98 $355.98 | $0.00 | $355.98 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

### Case:  15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 14 | Excel TSD of Tennessee, LLC <br> Attn: Stephen B. Neal, Managing Member <br> P. O. Box 16471 <br> Little Rock, AR 72231-6471 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 03/30/15 | | $3,720.15 <br> $3,720.15 | $0.00 | $3,720.15 |
| 15 | Internal Revenue Service <br> Department of the Treasury <br> 31 Hopkins Plaza, Room 1150 <br> Baltimore, MD 21201 <br><br> <5800-00  Claims of Governmental Units>,  570 | Priority <br> 03/30/15 | Unassessed - No Return Filed <br> Corporation Income Tax Period 12/31/13 Tax $500.00 <br> Corporation Income Tax Period 12/31/14 Tax $500.00 | $1,000.00 <br> $1,000.00 | $0.00 | $1,000.00 |
| 16 | Contract Furniture Group, LLC <br> 201 James Drive East <br><br> St. Rose, LA 70087 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 03/30/15 | No Supporting Documents Provided | $5,516.84 <br> $5,516.84 | $0.00 | $5,516.84 |
| 17 | L&P Financial Services Co. <br> Attn: Janet Kamen <br> No. 1 Leggett Road <br> Carthage, MO 64836 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 03/30/15 | | $42,143.27 <br> $42,143.27 | $0.00 | $42,143.27 |
| 18 | Old Dominion Freight Line, Inc. <br> 500 Old Dominion Way <br><br> Thomasville, NC 27360 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 03/31/15 | Claim Submitted as $20,138.91 General Unsecured; Supporting Documents Reflect that this Claim is not a Liability of the Debtor. Claim is a Liability of Peters Revington, Inc. <br> Also Filed Claim No.: 29 which is a Liability of Chromcraft Revington, Inc. | $20,138.91 <br> $20,138.91 | $0.00 | $20,138.91 |
| 19 | Parker Brothers Textile Mills Limited <br> 52 Film Street <br> Trenton, ON K8V 5J8 Canada, <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 04/02/15 | | $834.69 <br> $834.69 | $0.00 | $834.69 |
| 20 | MCPU Polymer Eng, LLC <br> 708 S. Temescal Street <br><br> Corona, CA 92878 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 04/03/15 | No Supporting Documents Provided | $3,767.08 <br> $3,767.08 | $0.00 | $3,767.08 |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 21P | William Raymond Becker<br>648 42nd Avenue Place NW<br><br>Hickory, NC 28601 | Priority<br>04/06/15 | | $12,475.00<br>$9,025.66 | $0.00 | $9,025.66 |
| | | | [Gross Wage $12475.00 Less Taxes = Net $9025.66 FICA $773.45 Income Tax $2495.00 Medicare $180.89]<br>Claim states $24,000.00 Severance $6,000.00 Vacation $6,000.00 Comp Time; It is not clear if the severance includes Warn Act Wages mentioned in letter as no employment agreement was attached to confirm a severance wages.<br>Claim Submitted as $36,000.00 Priority (Wages) [$12,475.00 Priority (Wages) $23,525.00 General Unsecured Wages)<br>According to Section 507(a) of Bankruptcy code, if a priority wage claim (5300-00)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 21U | William Raymond Becker<br>648 42nd Avenue Place NW<br><br>Hickory, NC 28601 | Unsecured<br>04/06/15 | | $23,525.00<br>$17,020.34 | $0.00 | $17,020.34 |
| | | | [Gross Wage $23525.00 Less Taxes = Net $17020.34 FICA $1458.55 Income Tax $4705.00 Medicare $341.11]<br>Claim states $24,000.00 Severance $6,000.00 Vacation $6,000.00 Comp Time; It is not clear if the severance includes Warn Act Wages mentioned in letter as no employment agreement was attached to confirm a severance wages.<br>Claim Submitted as $36,000.00 Priority (Wages) [$12,475.00 Priority (Wages) $23,525.00 General Unsecured Wages)<br>According to Section 507(a) of Bankruptcy code, if a priority wage claim (5300-00)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 22 | United Parcel Service<br>c/o Receivable Management Services (RMS)<br>P. O. Box 4396<br>Timonium, MD 21094 | Unsecured<br>04/06/15 | Shipper I.D. No.: 350698 | $40,334.76<br>$40,334.76 | $0.00 | $40,334.76 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 23 | Office Coordinators, Inc.<br>c/o Evans Harrison Hackett PLLC<br>1 Central Plz, Ste 800, 835 Georgia Ave<br>Chattanooga, TN 37402 | Unsecured<br>04/08/15 | Claim Filed in Both Chromcraft Revington, Inc. 15-10482 (Claim No.: 23) & Sport-Haley Holdings, Inc. 15-10481 (Claim No.: 24)<br>Claim Submitted as $8,264.37 General Unsecured | $8,264.37<br>$8,264.37 | $0.00 | $8,264.37 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |

# Exhibit C - Claims Register

## Case:  15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 24 | Office Coordinators, Inc.<br>c/o Evans Harrison Hackett PLLC<br>1 Central Plz, Ste 800, 835 Georgia Ave<br>Chattanooga, TN 37402 | Unsecured<br>04/08/15 | See Sport-Haley Holdings, Inc.<br>Claim Filed in Both Chromcraft Revington, Inc. 15-10482 (Claim No.: 23) & Sport-Haley Holdings, Inc. 15-10481 (Claim No.: 24)<br>Claim Submitted as $8,264.37 General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 25 | AFCO<br>5600 N. River Road, Suite 400<br><br>Rosemont, IL 60018-5187 | Secured<br>04/06/15 | See Sport-Haley Holdings, Inc.<br>Claim Submitted as $8,607.19 Secured | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 26 | FedEx TechConnect, Inc.<br>Attn: Revenue Recoery/Bankruptcy<br>3965 Airways Blvd., Module G, 3rd Floor<br>Memphis, TN 38116 | Unsecured<br>04/06/15 | | $2,384.73<br>$2,384.73 | $0.00 | $2,384.73 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 27 | Magic Steel Sales, LLC<br>4242 Clay Avenue SW<br>Grand Rapids, MI 49548 | Unsecured<br>04/13/15 | | $17,310.40<br>$17,310.40 | $0.00 | $17,310.40 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 28P | Missouri Department of Revenue<br>Box 475<br><br>Jefferson City, MO 65105 | Priority<br>04/14/15 | Claim Submitted as $656.70 Priority $142.43 General Unsecured (Penalty)<br>Use Tax Period 01/01/09 - 12/31/09 Tax $569.70 Interest $87.00 Penalty $142.43 | $656.70<br>$656.70 | $0.00 | $656.70 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 28U | Missouri Department of Revenue<br>Box 475<br><br>Jefferson City, MO 65105 | Unsecured<br>04/14/15 | Claim Submitted as $656.70 Priority $142.43 General Unsecured (Penalty)<br>Use Tax Period 01/01/09 - 12/31/09 Tax $569.70 Interest $87.00 Penalty $142.43 | $142.43<br>$142.43 | $0.00 | $142.43 |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |

# Exhibit C - Claims Register

## Case:  15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 29 | Old Dominion Freight Line, Inc. c/o Andrew S. Lasine, Esquire P. O. Box 2608 High Point, NC 27261-2608 | Unsecured 04/14/15 | | $148,290.13 $148,290.13 | $0.00 | $148,290.13 |
| | | | Judgment Also Filed Claim No.: 29 which is a Liability of Peters Revington, Inc. not Chromcraft Revington, Inc. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 30 | AAA Cooper Transportation 1751 Kinsey Road P. O. Box 6827 Dothan, AL 36302 | Unsecured 04/09/15 | | $40,793.97 $40,793.97 | $0.00 | $40,793.97 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 31 | Panola Paper Co., Inc. P. O. Box 1146 Batesville, MS 38606 | Unsecured 04/14/15 | | $3,402.97 $3,402.97 | $0.00 | $3,402.97 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 32P | Indiana Department of Revenue Bankruptcy Section, N-240 100 North Senate Avenue Indianapolis, IN 46204 | Priority 04/21/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 90 Claim Submitted as $43,368.08 Secured $181,913.19 Priority $55,751.60 General Unsecured Corporation Period End 12/31/98 Tax $7,200.00 Interest $6,300.89 Penalty $1,440.00 Corporation Period End 12/31/99 Tax $9,000.00 INterest $7,241.44 Penalty $1,800.00 Corporation Period End 12/31/2009 Tax $4,600.00 Interest $1,029.27 Penalty $460.00 Corporation Period End 12/31/2013 Tax $3,400.00 Interest $90.54 Penalty $340.00 Corporation Period End 12/31/14 Tax $8,800.00 Interest RST Period End 06/31/14 $19,400.00 Interest $361.96 Penalty $1,940.00 Clerk Cost $6.00 *Secured RST Period End 07/20/14 Tax $19,400.00 Interest $314.12 Penalty $1,940.00 Clerk Cost $6.00 *Secured RST Period End 08/22/14 $19,400.00 Interest $261.50 Penalty $1,940.00 RST Period End 09/30/14 $19,400.00 Interest $216.85 Penalty $1,940.00 RST Period End 10/31/14 $19,400.00 Interest $167.42 Penalty $1,940.00 RST Period End 11/30/14 Tax $19,400.00 Interest $116.40 Penalty $1,940.00 RST Period End 12/31/14 Tax $19,400.00 Interest $70.16 Penalty $1,940.00 RST Period End 01/31/15 Tax $19,100.00 Interest $20.41 Penalty | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | $1,910.00 | | | |
| | | | RST Period End 02/28/15 Tax $19,100.00 Penalty $1,910.00 | | | |
| | | | With Period End 01/31/15 Tax $14,100.00 Interest $15.07 Penalty $1,410.00 | | | |
| | | | With Period End 02/28/15 Tax $14,100.00 Penalty $1,410.00 | | | |
| | | | With Period End 03/31/15 Tax $14,100.00 | | | |
| | <5800-00   Claims of Governmental Units>, 570 | | | | | |
| 32S | Indiana Department of Revenue Bankruptcy Section, N-240 100 North Senate Avenue Indianapolis, IN 46204 | Secured 04/21/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 90 | | | |
| | | | Claim Submitted as $43,368.08 Secured $181,913.19 Priority $55,751.60 General Unsecured | | | |
| | | | Corporation Period End 12/31/98 Tax $7,200.00 Interest $6,300.89 Penalty $1,440.00 | | | |
| | | | Corporation Period End 12/31/99 Tax $9,000.00 INterest $7,241.44 Penalty $1,800.00 | | | |
| | | | Corporation Period End 12/31/2009 Tax $4,600.00 Interest $1,029.27 Penalty $460.00 | | | |
| | | | Corporation Period End 12/31/2013 Tax $3,400.00 Interest $90.54 Penalty $340.00 | | | |
| | | | Corporation Period End 12/31/14 Tax $8,800.00 Interest | | | |
| | | | RST Period End 06/31/14 $19,400.00 Interest $361.96 Penalty $1,940.00 Clerk Cost $6.00 *Secured | | | |
| | | | RST Period End 07/20/14 Tax $19,400.00 Interest $314.12 Penalty $1,940.00 Clerk Cost $6.00 *Secured | | | |
| | | | RST Period End 08/22/14 $19,400.00 Interest $261.50 Penalty $1,940.00 | | | |
| | | | RST Period End 09/30/14 $19,400.00 Interest $216.85 Penalty $1,940.00 | | | |
| | | | RST Period End 10/31/14 $19,400.00 Interest $167.42 Penalty $1,940.00 | | | |
| | | | RST Period End 11/30/14 Tax $19,400.00 Interest $116.40 Penalty $1,940.00 | | | |
| | | | RST Period End 12/31/14 Tax $19,400.00 Interest $70.16 Penalty $1,940.00 | | | |
| | | | RST Period End 01/31/15 Tax $19,100.00 Interest $20.41 Penalty $1,910.00 | | | |
| | | | RST Period End 02/28/15 Tax $19,100.00 Penalty $1,910.00 | | | |
| | | | With Period End 01/31/15 Tax $14,100.00 Interest $15.07 Penalty $1,410.00 | | | |
| | | | With Period End 02/28/15 Tax $14,100.00 Penalty $1,410.00 | | | |
| | | | With Period End 03/31/15 Tax $14,100.00 | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 32U | Indiana Department of Revenue | Unsecured | | $0.00 | $0.00 | $0.00 |
| | Bankruptcy Section, N-240 | 04/21/15 | | $0.00 | | |
| | 100 North Senate Avenue | | Amended by Claim No.: 90 | | | |
| | Indianapolis, IN 46204 | | Claim Submitted as $43,368.08 Secured $181,913.19 Priority $55,751.60 General Unsecured | | | |
| | | | Corporation Period End 12/31/98 Tax $7,200.00 Interest $6,300.89 Penalty $1,440.00 | | | |
| | | | Corporation Period End 12/31/99 Tax $9,000.00 INterest $7,241.44 Penalty $1,800.00 | | | |
| | | | Corporation Period End 12/31/2009 Tax $4,600.00 Interest $1,029.27 Penalty $460.00 | | | |
| | | | Corporation Period End 12/31/2013 Tax $3,400.00 Interest $90.54 Penalty $340.00 | | | |
| | | | Corporation Period End 12/31/14 Tax $8,800.00 Interest | | | |
| | | | RST Period End 06/31/14 $19,400.00 Interest $361.96 Penalty $1,940.00 Clerk Cost $6.00 *Secured | | | |
| | | | RST Period End 07/20/14 Tax $19,400.00 Interest $314.12 Penalty $1,940.00 Clerk Cost $6.00 *Secured | | | |
| | | | RST Period End 08/22/14 $19,400.00 Interest $261.50 Penalty $1,940.00 | | | |
| | | | RST Period End 09/30/14 $19,400.00 Interest $216.85 Penalty $1,940.00 | | | |
| | | | RST Period End 10/31/14 $19,400.00 Interest $167.42 Penalty $1,940.00 | | | |
| | | | RST Period End 11/30/14 Tax $19,400.00 Interest $116.40 Penalty $1,940.00 | | | |
| | | | RST Period End 12/31/14 Tax $19,400.00 Interest $70.16 Penalty $1,940.00 | | | |
| | | | RST Period End 01/31/15 Tax $19,100.00 Interest $20.41 Penalty $1,910.00 | | | |
| | | | RST Period End 02/28/15 Tax $19,100.00 Penalty $1,910.00 | | | |
| | | | With Period End 01/31/15 Tax $14,100.00 Interest $15.07 Penalty $1,410.00 | | | |
| | | | With Period End 02/28/15 Tax $14,100.00 Penalty $1,410.00 | | | |
| | | | With Period End 03/31/15 Tax $14,100.00 | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 33P | State of Michigan-CD | Priority | | $158.27 | $0.00 | $158.27 |
| | Department of Treasury/Revenue/AG | 04/21/15 | | $158.27 | | |
| | P. O. Box 30456 | | Claim submitted as $158.27 Priority $24,622.14 General Unsecured | | | |
| | Lansing, MI 48909-7955 | | Michigan Business Tax for Period 01/01/11 - 12/31/11 Tax $69.00 Interest $89.27 | | | |
| | | | Michigan Business Tax for Period 01/01/11 - 12/31/11 Penalty $892.25 | | | |
| | | | Michigan Business Tax for Period 01/01/08 - 12/31/08 Tax $13,892.00 Penalty $5,707.00 Interest $4,130.89 | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 33U | State of Michigan-CD | Unsecured | | $18,022.89 | $0.00 | $18,022.89 |
| | Department of Treasury/Revenue/AG | 04/21/15 | | $18,022.89 | | |
| | P. O. Box 30456 | | Claim submitted as $158.27 Priority $24,622.14 General Unsecured | | | |
| | Lansing, MI 48202 | | Michigan Business Tax for Period 01/01/11 - 12/31/11 Tax $69.00 Interest $89.27 | | | |
| | | | Michigan Business Tax for Period 01/01/11 - 12/31/11 Penalty $892.25 | | | |
| | | | Michigan Business Tax for Period 01/01/08 - 12/31/08 Tax $13,892.00 Penalty $5,707.00 Interest $4,130.89 | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 33U | State of Michigan-CD | Unsecured | | $6,599.25 | $0.00 | $6,599.25 |
| | Department of Treasury/Revenue/AG | 04/21/15 | | $6,599.25 | | |
| | P. O. Box 30456 | | Claim submitted as $158.27 Priority $24,622.14 General Unsecured | | | |
| | Lansing, MI 48909-7955 | | Michigan Business Tax for Period 01/01/11 - 12/31/11 Tax $69.00 Interest $89.27 | | | |
| | | | Michigan Business Tax for Period 01/01/11 - 12/31/11 Penalty $892.25 | | | |
| | | | Michigan Business Tax for Period 01/01/08 - 12/31/08 Tax $13,892.00 Penalty $5,707.00 Interest $4,130.89 | | | |
| | <7300-00  Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 34P | Tippecanoe County Treasurer | Priority | | $0.00 | $0.00 | $0.00 |
| | Attn: Jennifer Weston | 04/21/15 | | $0.00 | | |
| | 20 N. 3rd Street | | No Formal Claim Form Completed; No Amounts or Classifications Reflected as Total Identified; Supporting Documents Reflect $3,087.92 Property Taxes $1,600.91 Delinquest Taxes $160.10 Penalty; Claims Agent Listed as Unliquidated Priority & Unliquidated General Unsecured | | | |
| | Lafayette, IN 47901-1205 | | | | | |
| | | | Date     Property Taxes     Delinquent Tax Delinquent Penalty | | | |
| | | | 2015  1st Installment    $1,543.96  $1,600.91 Penalty $160.10 79-135-74878-00 1330 Win Hentschel Blvd, West Lafayette, IN 47906 | | | |
| | | | 2015 2nd Installment    $1,543.96 79-135-74878-00 1330 Win Hentschel Blvd, West Lafayette, IN 47906 | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 34U | Tippecanoe County Treasurer | Unsecured | | $0.00 | $0.00 | $0.00 |
| | Attn: Jennifer Weston | 04/21/15 | | $0.00 | | |
| | 20 N. 3rd Street | | No Formal Claim Form Completed; No Amounts or Classifications Reflected as Total Identified; Supporting Documents Reflect $3,087.92 Property Taxes $1,600.91 Delinquest Taxes $160.10 Penalty; Claims Agent Listed as Unliquidated Priority & Unliquidated General Unsecured | | | |
| | Lafayette, IN 47901-1205 | | | | | |
| | | | Date     Property Taxes     Delinquent Tax Delinquent Penalty | | | |
| | | | 2015  1st Installment    $1,543.96  $1,600.91 Penalty $160.10 | | | |

# Exhibit C - Claims Register

## Case:  15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 79-135-74878-00 1330 Win Hentschel Blvd, West Lafayette, IN 47906 2015 2nd Installment    $1,543.96 79-135-74878-00 1330 Win Hentschel Blvd, West Lafayette, IN 47906 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 35 | Wisconsin Department of Revenue P. O. Box 830208 Milwaukee, WI 53293-0208 | Unsecured 04/21/15 | Superseded by Claim No.: 80 Claim Submitted as $1,098.23 No Classification Identified Notice of Estimated Tax Amount Due - Withholding Tax for Period End Date 01/31/15 $1,098.23 | $1,098.23 $1,098.23 | $0.00 | $1,098.23 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 36P | Carroll County Treasurer 101 W. Main Street Delphi, IN 46923 | Priority 04/21/15 | Supporting Documents Reflect Claim is not a liability of the Debtor (Liability of Peters Revington Furniture) Claim Submitted as Unliquidated Priority Unliquidated General Unsecured Pursuant to Claim's Agent Listing | $0.00 $0.00 | $0.00 | $0.00 |

No Formal Claim Form Completed; No Amounts or Classifications Reflected as Total Identified; Supporting Documents Reflect $96,783.00 Property Taxes $148,255.80 Delinquest Taxes $24,194.94 Penalty; Claims Agent Listed as Unliquidated Priority & Unliquidated General Unsecured

Date      Property Taxes        Delinquent Tax Delinquent Penalty
2015  1st Installment      $8,979.30 $897.94      08-107-01118-00 1100 N. Washington Street, Delphi, IN 46923
2015 1st Installment      $2,445.00 $7,092.00 $1,182.00 08-06-30-046-004.000-007 N. Washington Street, Delphi, IN 46923
2015 2nd Installment      $2,445.00 08-06-30-046-004.000-007 N. Washington Street, Delphi, IN 46923
2015 1st Installment      $670.50 $1,948.50 $324.76 08-06-19-001-006000-007 N. Washington, Delphi, IN 46923 2015 2nd Installment  $670.50 $-  $-  08-06-19-001-006000-007 N. Washington, Delphi, IN 46923
2015 1st Installment      $388.50 $1,129.50 $188.26 08-06-19-001-004.000-007 N. Washington, Delphi, IN 46923
2015 2nd Installment      $388.50 $-  $-  08-06-19-001-004.000-007 N. Washington, Delphi, IN 46923
2015 1st Installment      $40,521.00 $116,439.00 $19,490.70 08-06-19-001-002.000-007 1100 N. Washington, Delphi, IN 46923
2015 2nd Installment      $40,521.00 08-06-19-001-002.000-007 1100 N. Washington, Delphi, IN 46923
2015 1st Installment      $208.50 $607.50 $101.26 08-06-30-046-005.000-007 Washington Street, Delphi, IN 46923

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 2015 2nd Installment    $208.50  08-06-30-046-005.000-007 Washington Street, Delphi, IN 46923 | | | |
| | | | 2015 1st Installment    $2,208.00 $6,403.50 $1,067.26 08-06-19-003-027.000-007 N. Washington Street, Delphi, IN 46923 | | | |
| | | | 2015 2nd Installment    $2,208.00 08-06-19-003-027.000-007 N. Washington Street, Delphi, IN 46923 | | | |
| | | | 2015 1st Installment    $178.50 $517.50 $86.26 08-06-30-046-034.000-007 N. Washington Street, Delphi, IN 46923 | | | |
| | | | 2015 2nd Installment    $178.50 08-06-30-046-034.000-007 N. Washington Street, Delphi, IN 46923 | | | |
| | | | 2015 1st Installment    $1,591.50 $4,617.00 $769.50 08-06-30-046-033.000-007 N. Washington, Delphi, IN 46923 | | | |
| | | | 2015 2nd Installment    $1,591.50 08-06-30-046-033.000-007 N. Washington, Delphi, IN 46923 | | | |
| | | | 2015 1st Installment    $180.00 $522.00 $87.00 08-06-30-046-032.000-007 N. Washington, Delphi, IN 46923 | | | |
| | | | 2015 2nd Installment    $180.00 08-06-30-046-032.000-007 N. Washington, Delphi, IN 46923 | | | |

<5800-00   Claims of Governmental Units>,  570

| 36U | Carroll County Treasurer 101 W. Main Street Delphi, IN 46923 | Unsecured 04/21/15 | | $0.00 $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|

Supporting Documents Reflect Claim is not a liability of the Debtor (Liability of Peters Revington Furniture) Claim Submitted as Unliquidated Priority Unliquidated General Unsecured Pursuant to Claim's Agent Listing

No Formal Claim Form Completed; No Amounts or Classifications Reflected as Total Identified; Supporting Documents Reflect $96,783.00 Property Taxes $148,255.80 Delinquest Taxes $24,194.94 Penalty; Claims Agent Listed as Unliquidated Priority & Unliquidated General Unsecured

Date      Property Taxes      Delinquent Tax Delinquent Penalty
2015  1st Installment   $8,979.30  $897.94        08-107-01118-00
1100 N. Washington Street, Delphi, IN 46923
2015 1st Installment     $2,445.00  $7,092.00  $1,182.00
08-06-30-046-004.000-007 N. Washington Street, Delphi, IN 46923
2015 2nd Installment     $2,445.00  08-06-30-046-004.000-007 N. Washington Street, Delphi, IN 46923
2015 1st Installment     $670.50 $1,948.50 $324.76
08-06-19-001-006000-007 N. Washington, Delphi, IN 46923 2015 2nd Installment  $670.50 $-  $-   08-06-19-001-006000-007 N. Washington, Delphi, IN 46923
2015 1st Installment     $388.50 $1,129.50 $188.26
08-06-19-001-004.000-007 N. Washington, Delphi, IN 46923

# Exhibit C - Claims Register

## Case:  15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 2015 2nd Installment     $388.50 $- $-  08-06-19-001-004.000-007 N. Washington, Delphi, IN 46923 | | | |
| | | | 2015 1st Installment     $40,521.00 $116,439.00 $19,490.70 08-06-19-001-002.000-007 1100 N. Washington, Delphi, IN 46923 | | | |
| | | | 2015 2nd Installment     $40,521.00 08-06-19-001-002.000-007 1100 N. Washington, Delphi, IN 46923 | | | |
| | | | 2015 1st Installment     $208.50 $607.50 $101.26 08-06-30-046-005.000-007 Washington Street, Delphi, IN 46923 | | | |
| | | | 2015 2nd Installment     $208.50  08-06-30-046-005.000-007 Washington Street, Delphi, IN 46923 | | | |
| | | | 2015 1st Installment     $2,208.00 $6,403.50 $1,067.26 08-06-19-003-027.000-007 N. Washington Street, Delphi, IN 46923 | | | |
| | | | 2015 2nd Installment     $2,208.00 08-06-19-003-027.000-007 N. Washington Street, Delphi, IN 46923 | | | |
| | | | 2015 1st Installment     $178.50 $517.50 $86.26 08-06-30-046-034.000-007 N. Washington Street, Delphi, IN 46923 | | | |
| | | | 2015 2nd Installment     $178.50 08-06-30-046-034.000-007 N. Washington Street, Delphi, IN 46923 | | | |
| | | | 2015 1st Installment     $1,591.50 $4,617.00 $769.50 08-06-30-046-033.000-007 N. Washington, Delphi, IN 46923 | | | |
| | | | 2015 2nd Installment     $1,591.50 08-06-30-046-033.000-007 N. Washington, Delphi, IN 46923 | | | |
| | | | 2015 1st Installment     $180.00 $522.00 $87.00 08-06-30-046-032.000-007 N. Washington, Delphi, IN 46923 | | | |
| | | | 2015 2nd Installment     $180.00 08-06-30-046-032.000-007 N. Washington, Delphi, IN 46923 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 37 | Florida Department of Revenue 5050 W. Tennessee Street Tallahassee, FL 32399-0120 | Priority 04/21/15 | Sales & Use Tax 01/15 $3,129.43 Sales & Use Tax 02/15 $3,129.43 Sales & Use Tax 10/14 $3,129.43 Sales & Use Tax 11/14 $3,129.43 Sales & Use Tax 12/14 $3,129.43 | $15,647.15 $15,647.15 | $0.00 | $15,647.15 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 38P | Indiana Department of Revenue P O. Box 1028 Indianapolis, IN 46206-1028 | Priority 04/21/15 | All amounts are also listed in Claim No.: 90 No Formal Claim Completed - Claims Agent Listed as Unliquidated Priority & Unliquidated General Unsecured Claim Total Pursuant to Supporting Documents are $163,093.16 with no breakdown of classifications Corporation Period End 12/31/98 Tax $7,200.00 Interest $6,361.25 | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Penalty $1,440.00 | | | |
| | | | Corporation Period End 12/31/99 Tax $9,000.00 Interest $7,316.89 Penalty $1,800.00 | | | |
| | | | Corporation Period End 12/31/09 Tax $4,600.00 Interest $1067.83 Penalty $460.00 | | | |
| | | | Corporation Period End 12/31/13 Tax $3,400.00 Interest $119.04 Penalty $340.00 | | | |
| | | | Corporation Period End 12/31/14 Tax $8,800.00 Interest $44.12 Penalty $880.00 | | | |
| | | | With Period End 01/31/15 Tax $14,100.00 Interest $133.28 Penalty $1,410.00 | | | |
| | | | RST Period End 01/31/15 Tax $19,100.00 Interest $180.53 Penalty $1,910.00 | | | |
| | | | With Period End 02/28/15 Tax $14,100.00 Interest $100.83 Penalty $1,410.00 | | | |
| | | | RST Period End 02/28/15 Tax $19,100.00 Interest $136.58 Penalty $1,910.00 | | | |
| | | | With Period End 03/31/15 Tax $14,100.00 Interest $64.90 Penalty $1,410.00 | | | |
| | | | RST Period End 03/31/15 Tax $19,100.00 Interest $87.91 Penalty $1,910.00 | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 38U | Indiana Department of Revenue P O. Box 1028 Indianapolis, IN 46206-1028 | Unsecured 04/21/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | All amounts are also listed in Claim No.: 90 | | | |
| | | | No Formal Claim Completed - Claims Agent Listed as Unliquidated Priority & Unliquidated General Unsecured | | | |
| | | | Claim Total Pursuant to Supporting Documents are $163,093.16 with no breakdown of classifications | | | |
| | | | Corporation Period End 12/31/98 Tax $7,200.00 Interest $6,361.25 Penalty $1,440.00 | | | |
| | | | Corporation Period End 12/31/99 Tax $9,000.00 Interest $7,316.89 Penalty $1,800.00 | | | |
| | | | Corporation Period End 12/31/09 Tax $4,600.00 Interest $1067.83 Penalty $460.00 | | | |
| | | | Corporation Period End 12/31/13 Tax $3,400.00 Interest $119.04 Penalty $340.00 | | | |
| | | | Corporation Period End 12/31/14 Tax $8,800.00 Interest $44.12 Penalty $880.00 | | | |
| | | | With Period End 01/31/15 Tax $14,100.00 Interest $133.28 Penalty $1,410.00 | | | |
| | | | RST Period End 01/31/15 Tax $19,100.00 Interest $180.53 Penalty $1,910.00 | | | |
| | | | With Period End 02/28/15 Tax $14,100.00 Interest $100.83 Penalty $1,410.00 | | | |
| | | | RST Period End 02/28/15 Tax $19,100.00 Interest $136.58 Penalty $1,910.00 | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | With Period End 03/31/15 Tax $14,100.00 Interest $64.90 Penalty $1,410.00 RST Period End 03/31/15 Tax $19,100.00 Interest $87.91 Penalty $1,910.00 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 39 | W. W. Grainger, Inc. Attn: Special Collections Department 7300 N. Melvina Avenue, MWX22838607208 Niles, IL 60714 | Unsecured 04/21/15 | See Sport-Haley Holdings, Inc. Claim Submitted as $784.71 General Unsecured; Supporting Documents Reflect $764.34 General Unsecured | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 40 | Motion Industries, Inc. P. O. Box 1477 Birmingham, AL 35210 | Unsecured 04/21/15 | | $828.96 $828.96 | $0.00 | $828.96 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 41 | GE Capital Information Technology Solutions, Inc. (GECITS) P. O. Box 538193 Atlanta, GA 30353-6732 | Unsecured 04/23/15 | Claim Submitted as $5,127.81 General Unsecured; Supporting Documents Reflect $3,690.62 General Unsecured $1,437.19 Chapter 11 Administrative | $5,127.81 $5,127.81 | $0.00 | $5,127.81 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 42P | Mississippi Department of Revenue Bankruptcy Section P. O. Box 22808 Jackson, MS 39225-2808 | Priority 04/23/15 | Amends Claim No.: 1 Claim Submitted as $45,089.52 Priority $9,378.10 General Unsecured Priority Corporate & Franchise Tax Period Tax $32,756.00 Interest $3,603.16 Sakes Tax Oeruid 01/31/15 Tax $300.00 Sales Tax Period 12/31/14 Tax $300.00 Interest $2.70 Sales Tax Period 11/30/14 Tax $300.00 Interest $5.40 Sales Tax Period 10/31/14 Tax $300.00 Interest $9.00 Use Tax Period 01/31/15 Tax $1,305.74 Use Tax Period 12/31/14 Tax $1,604.75 Interest $14.44 Use Tax Period 11/30/14 Tax $1,741.67 Interest $31.36 Use Tax Period 10/31/14 Tax $1,745.93 Interest $52.38 Withholding Tax Period 01/31/15 Tax $1,017.29 General Unsecured Corporate & Franchise Tax Period 12/31/13 Penalty $8,516.56 Sales Tax Period 01/31/15 Penalty $30.00 Sales Tax Period 12/31/14 Penalty $30.00 Sales Tax Period 11/30/14 Penalty $30.00 Sales Tax Period 10/31/14 Penalty $30.00 | $45,089.52 $45,089.52 | $0.00 | $45,089.52 |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Use Tax Period 01/31/15 Penalty $130.57 | | | |
| | | | Use Tax Period 12/31/14 Penalty $160.48 | | | |
| | | | Use Tax Period 11/30/14 Penalty $174.17 | | | |
| | | | Use Tax Period 10/31/14 Penalty $174.59 | | | |
| | | | Withholding Tax Period 01/31/15 Penalty $101.73 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 42U | Mississippi Department of Revenue | Unsecured | | $9,378.10 | $0.00 | $9,378.10 |
| | Bankruptcy Section | 04/23/15 | | $9,378.10 | | |
| | P. O. Box 22808 | | Amends Claim No.: 1 | | | |
| | Jackson, MS 39225-2808 | | Claim Submitted as $45,089.52 Priority $9,378.10 General Unsecured Priority | | | |
| | | | Corporate & Franchise Tax Period Tax $32,756.00 Interest $3,603.16 | | | |
| | | | Sakes Tax Oeruid 01/31/15 Tax $300.00 | | | |
| | | | Sales Tax Period 12/31/14 Tax $300.00 Interest $2.70 | | | |
| | | | Sales Tax Period 11/30/14 Tax $300.00 Interest $5.40 | | | |
| | | | Sales Tax Period 10/31/14 Tax $300.00 Interest $9.00 | | | |
| | | | Use Tax Period 01/31/15 Tax $1,305.74 | | | |
| | | | Use Tax Period 12/31/14 Tax $1,604.75 Interest $14.44 | | | |
| | | | Use Tax Period 11/30/14 Tax $1,741.67 Interest $31.36 | | | |
| | | | Use Tax Period 10/31/14 Tax $1,745.93 Interest $52.38 | | | |
| | | | Withholding Tax Period 01/31/15 Tax $1,017.29 | | | |
| | | | General Unsecured | | | |
| | | | Corporate & Franchise Tax Period 12/31/13 Penalty $8,516.56 | | | |
| | | | Sales Tax Period 01/31/15 Penalty $30.00 | | | |
| | | | Sales Tax Period 12/31/14 Penalty $30.00 | | | |
| | | | Sales Tax Period 11/30/14 Penalty $30.00 | | | |
| | | | Sales Tax Period 10/31/14 Penalty $30.00 | | | |
| | | | Use Tax Period 01/31/15 Penalty $130.57 | | | |
| | | | Use Tax Period 12/31/14 Penalty $160.48 | | | |
| | | | Use Tax Period 11/30/14 Penalty $174.17 | | | |
| | | | Use Tax Period 10/31/14 Penalty $174.59 | | | |
| | | | Withholding Tax Period 01/31/15 Penalty $101.73 | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 43 | Carolina Design Company, Inc. | Unsecured | | $17,500.00 | $0.00 | $17,500.00 |
| | Attn: Cheryl E. Turner | 04/24/15 | | $17,500.00 | | |
| | 40773 Pauls Crossing Road | | | | | |
| | Richfield, NC 28137 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 44 | Great America Financial Services | Unsecured | | $60,318.55 | $0.00 | $60,318.55 |
| | Corporation | 04/28/15 | | $60,318.55 | | |
| | f/k/a Great America Leasing Corp. | | Lease - Default Judgment | | | |
| | P. O. Box 609 | | | | | |
| | Cedar Rapids, IA 52406 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 45 | Nova Copy, Inc.<br>5520 Shelby Oaks Drive<br><br>Memphis, TN 38134<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/05/15 | Equipment Lease | $48,522.00<br>$48,522.00 | $0.00 | $48,522.00 |
| 46 | United Tube Corporation<br>c/o Weltman, Weinberg & Reis, Co., L.P.A<br>P. O. Box 5996<br>Cleveland, OH 44101<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/05/15 | | $7,938.48<br>$7,938.48 | $0.00 | $7,938.48 |
| 47 | U. S. Department of Labor<br>Employee Benefits SecurityAdministration<br>230 South Dearborn, Suite 2160<br>Chicago, IL 60604<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/05/15 | Claim Submitted as $84,049.68 General Unsecured<br>(Note: This claim is being filed on behalf of the Chromcraft Revington, Inc. Employee Stock Ownership and Savings Plan and its participants and beneficiaries, payment must be made to the Plan.  Contact Joseph Sulkson for more information (312-886-0521 or sulkson.joseph@jdol.gov). | $84,049.68<br>$84,049.68 | $0.00 | $84,049.68 |
| 48 | YRC, Inc. d/b/a YRC Freight<br>c/o Buckingham, Doolittle & Burroughs<br>1375 East 9th Street, :Suite 1700<br>Cleveland, OH 44114<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/05/15 | Superseded by Claim No.: 150<br>Invoices are also included in Claim No.: 150 | $236,293.77<br>$236,293.77 | $0.00 | $236,293.77 |
| 49 | United Parcel Service<br>co Receivable Management Services (RMS)<br>P.O. Box 4396<br>Timonium, MD 21094<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/06/15 | Shipper I.D. No.: 6294771 | $5,989.15<br>$5,989.15 | $0.00 | $5,989.15 |
| 50 | RH Management Resources<br>Attn: Karen Lima<br>P. O. Box 5024<br>San Ramon, CA 94583<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/30/15 | | $32,780.00<br>$32,780.00 | $0.00 | $32,780.00 |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 51 | Fleetcor Technologies<br>16800 Greenspoint Park<br>Suite 255 N.<br>Houston, TX 77060<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/05/15 | | $26,934.59<br>$26,934.59 | $0.00 | $26,934.59 |
| 52 | BB&T Commercial Finance<br>P. O. Box 310<br><br>High Point, NC 27261<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/08/15 | Re: Chambers Fabrics, Inc. | $18,917.90<br>$18,917.90 | $0.00 | $18,917.90 |
| 53 | Entergy Mississippi, Inc.<br>L-JEF-359<br>4809 Jefferson Hwy., Ste A<br>Jefferson, LA 70121-3138<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/11/15 | | $3,496.38<br>$3,496.38 | $0.00 | $3,496.38 |
| 54 | Wiseway Motor Freight, Inc.<br>P. O. Box 838<br><br>Hudson, WI 54016<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/14/15 | Claim Submitted as $26,544.86 General Unsecured; Supporting Documents Reflect $2,214.84 is not a liability of the Debtor; Modify to $24,330.02 General Unsecured | $26,544.86<br>$26,544.86 | $0.00 | $26,544.86 |
| 55 | Hawkeye Industries, Inc.<br>Attn: Brenda Hawkins<br>1126 N. Eason Boulevard<br>Tupelo, MS 38802<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/26/15 | Default Judgment | $7,567.06<br>$7,567.06 | $0.00 | $7,567.06 |
| 56 | Timothy Stabosz<br>c/o Rosenthal Monhait & Goddess, P.A.<br>919 Market Street, Suite 1401<br>Wilmington, DE 19899-1070<br><br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/02/15 | See Sport-Haley Holdings, Inc., Case No.: 15-10481<br>Duplicate Claim No.: 57 Filed in Chromcraft Revington, Inc., Case No.: 15-10482<br>Claim Submitted as $290,500.00 General Unsecured<br>No Supporting Documents Provided - Face of Claim Reflects "Merger consideration unpaid for creditor's stock" | $0.00<br>$0.00 | $0.00 | $0.00 |
| 57 | Timothy Stabosz<br>c/o Rosenthal Monhait & Goddess, P.A.<br>919 Market Street, Suite 1401<br>Wilmington, DE 19899-1070 | Unsecured<br>06/02/15 | Duplicate of Claim No.: 56 Filed in Sport-Haley Holdings, Inc., Case No.: 15-10481<br>Claim Submitted as $290,500.00 General Unsecured<br>No Supporting Documents Provided - Face of Claim Reflects "Merger | $290,500.00<br>$290,500.00 | $0.00 | $290,500.00 |

# Exhibit C - Claims Register

## Case:  15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | consideration unpaid for creditor's stock" | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 58S | Liberty Mutual Insurance Group | Secured | | $0.00 | $0.00 | $0.00 |
| | P. O. Box 2027 | 06/09/15 | | $0.00 | | |
| | Keene, NH 03431-7027 | | Amended by Claim No.: 74 (Also refer to Claim No.: 207 which is also amending Claim No.: 58) Claim Submitted as $125,000.00 Secured & $9,970,270.15 General Unsecured (Note: Face of claim, however, reflects that the total claim is equal to $9,970,270.15 | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 58U | Liberty Mutual Insurance Group | Unsecured | | $0.00 | $0.00 | $0.00 |
| | P. O. Box 2027 | 06/09/15 | | $0.00 | | |
| | Keene, NH 03431-7027 | | Amended by Claim No.: 74 (Also refer to Claim No.: 207 which is also amending Claim No.: 58) Claim Submitted as $125,000.00 Secured & $9,970,270.15 General Unsecured (Note: Face of claim, however, reflects that the total claim is equal to $9,970,270.15 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 59 | Commonwealth of Virginia | Priority | | $487.50 | $0.00 | $487.50 |
| | Department of Taxation | 06/15/15 | | $487.50 | | |
| | P. O. Box 2156 | | Withholding Period 01/01/15 - 03/31/15 $487.50 | | | |
| | Richmond, VA 23218-2156 | | | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 60 | Bois Ouvres Waterville, Inc. | Unsecured | | $15,453.02 | $0.00 | $15,453.02 |
| | c/o Euler Hermes North America Ins Co. | 06/11/15 | | $15,453.02 | | |
| | 1155, Rebe-Kevesqye Bkvd, W., Ste 2810 | | | | | |
| | Montreal, Quebec H3B 2L2, | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 61 | Bayer MaterialScience, LLC | Unsecured | | $56,398.71 | $0.00 | $56,398.71 |
| | Credit Department | 06/23/15 | | $56,398.71 | | |
| | 100 Bayer Road, Building 14 | | | | | |
| | Pittsburgh, PA 15205 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 62 | Black Rock Furniture Import | Unsecured | | $78,547.44 | $0.00 | $78,547.44 |
| | 840 Tampico Circle | 06/29/15 | | $78,547.44 | | |
| | Eagle Pass, TX 78852 | | Claim Submitted as $78,547.44 General Unsecured; Supporting Documents Total $76,547.44 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 63 | Allen Engineering & Science, Inc. | Unsecured | | $64,594.17 | $0.00 | $64,594.17 |
| | 6360 I-55 North, Suite 330 | 07/03/15 | | $64,594.17 | | |
| | Jackson, MS 39211 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 64 | IHFC Properties, LLC | Unsecured | | $632,137.94 | $0.00 | $632,137.94 |
| | c/o Frost Brown Todd LLC | 07/07/15 | | $632,137.94 | | |
| | 3300 Great American Tower, 301 E 4th St. | | Lease re: Space 2400, ShowPlace Building, 211 East Commerce | | | |
| | Cincinnati, OH 45202 | | Avenue, High Point, NC | | | |
| | | | Lease rejected as of petition date [Docket No.: 121] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 65P | Mississippi Department of Revenue | Priority | | $0.00 | $0.00 | $0.00 |
| | Bankruptcy Section | 07/13/15 | | $0.00 | | |
| | P. O. Box 22808 | | Amended by Claim No.: 213 | | | |
| | Jackson, MS 39225-2808 | | Claim Submitted as $7,298.08 Priority $483.62 General Unsecured; | | | |
| | | | However, "Administrative Claim" is noted on face of claim | | | |
| | | | Priority | | | |
| | | | Sales Tax Period 02/28/15 Tax $300.00 | | | |
| | | | Sales Tax Period 03/31/15 Tax $300.00 Interest $5.40 | | | |
| | | | Sales Tax Period 04/30/15 Tax $300.00 Interest $2.70 | | | |
| | | | Use Tax Period 02/28/15 Tax $1,186.95 | | | |
| | | | Use Tax Period 03/31/15 Tax $1,104.30 Interest $19.88 | | | |
| | | | Use Tax Period 04/30/15 Tax $1,018.32 Interest $9.16 | | | |
| | | | Withholding Tax Period 02/28/15 Tax $909.72 | | | |
| | | | Withholding Tax Period 03/31/15 Tax $1,004.48 Interest $18.08 | | | |
| | | | Withholding Tax Period 04/30/15 Tax $1,109.11 Interest $9.98 | | | |
| | | | General Unsecured | | | |
| | | | Sales Tax Period 03/31/15 Penalty $30.00 | | | |
| | | | Sales Tax Period 04/30/15 Penalty $30.00 | | | |
| | | | Use Tax Period 03/31/15 Penalty $110.43 | | | |
| | | | Use Tax Period 04/30/15 Penalty $101.83 | | | |
| | | | Withholding Tax Period 03/31/15 Penalty $100.45 | | | |
| | | | Withholding Tax Period 04/30/15 Penalty $110.91 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 65U | Mississippi Department of Revenue | Unsecured | | $0.00 | $0.00 | $0.00 |
| | Bankruptcy Section | 07/13/15 | | $0.00 | | |
| | P. O. Box 22808 | | Amended by Claim No.: 213 | | | |
| | Jackson, MS 39225-2808 | | Claim Submitted as $7,298.08 Priority $483.62 General Unsecured; | | | |
| | | | However, "Administrative Claim" is noted on face of claim | | | |
| | | | Priority | | | |
| | | | Sales Tax Period 02/28/15 Tax $300.00 | | | |
| | | | Sales Tax Period 03/31/15 Tax $300.00 Interest $5.40 | | | |
| | | | Sales Tax Period 04/30/15 Tax $300.00 Interest $2.70 | | | |
| | | | Use Tax Period 02/28/15 Tax $1,186.95 | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | | Use Tax Period 03/31/15 Tax $1,104.30 Interest $19.88 | | |
| | | | | Use Tax Period 04/30/15 Tax $1,018.32 Interest $9.16 | | |
| | | | | Withholding Tax Period 02/28/15 Tax $909.72 | | |
| | | | | Withholding Tax Period 03/31/15 Tax $1,004.48 Interest $18.08 | | |
| | | | | Withholding Tax Period 04/30/15 Tax $1,109.11 Interest $9.98 | | |
| | | | | General Unsecured | | |
| | | | | Sales Tax Period 03/31/15 Penalty $30.00 | | |
| | | | | Sales Tax Period 04/30/15 Penalty $30.00 | | |
| | | | | Use Tax Period 03/31/15 Penalty $110.43 | | |
| | | | | Use Tax Period 04/30/15 Penalty $101.83 | | |
| | | | | Withholding Tax Period 03/31/15 Penalty $100.45 | | |
| | | | | Withholding Tax Period 04/30/15 Penalty $110.91 | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 66 | Cach, LLC 4340 S Monaco Street, 2nd Floor  Denver, CO 80237 | Unsecured 07/16/15 | 0549 | $49,492.83 $49,492.83 | $0.00 | $49,492.83 |
| | | | Claim was submitted as $49,492.83 General Unsecured with no supporting documents.  No claim was filed for Creditor, Wex Bank. The following statement was included: Cach, LLC is a Colorado limited liability company.  Cach, LLC purchased the account described i the preceding proof of claim form from the original credit now known as Wex Bank.  Cach, LLC holds exclusive rights, title and interest in the account including the amounts Debtor owes Cach, LLC, as assignee, as reflected in the preceding proof of claim form.  Cach, LLC's claim consists only of the principal amount due and owing. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 67 | Krieg DeVault, LLP c/o Daniel Motsinger One Indiana Square, Suite 2800 Indianapolis, IN 46204 | Unsecured 07/16/15 | | $45,664.87 $45,664.87 | $0.00 | $45,664.87 |
| | | | Duplicate of Claim No.: 201 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 68 | Wal-Mart Stores, Inc. c/o Cavazos Hendricks Poirot et al. Suite 570, Founders Sq, 900 Jackson St Dallas, TX 75202-4425 | Unsecured 07/17/15 | | $2,296.35 $2,296.35 | $0.00 | $2,296.35 |
| | | | Claim Submitted as $2,296.35 General Unsecured; Supporting Documents are insufficient to verify/determine amount claimed | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 69 | C. H. Robinson Worldwide, Inc. 14701 Charlson Road  Eden Prairie, MN 55347 | Unsecured 07/28/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | See Sport-Haley Holdings, Inc., Case No.: 15-10481  Claim Submitted as 48,740.00 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 70 | BellSouth Telecommunications, Inc. c/o AT&T Services, Inc. One AT&T Way, Room 3A104 Bedminster, NJ 07921 | Unsecured 07/29/15 | Claim appears to be Superseded by Claim No.: 144 9304 3637 | $6,978.25 $6,978.25 | $0.00 | $6,978.25 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 71 | AT&T Corp c/o AT&T Services, Inc. One AT&T Way, Room 3A104 Bedminster, NJ 07921 | Unsecured 07/29/15 | Claim appears to be Superseded by Claim No.: 143-1 Claim Submitted as $4,309.71 General Unsecured 1519 8626 | $4,309.71 $4,309.71 | $0.00 | $4,309.71 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 72 | Alabama Wire, Inc 3000 Highway 11 Pelham, AL 35124 | Unsecured 08/25/15 | Amended by Claim No.: 72-2 Claim Submitted as $355.98 General Unsecured | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 72 -2 | Alabama Wire, Inc 3000 Highway 11 Pelham, AL 35124 | Unsecured 08/25/15 | Amends Claim No.: 72 Duplicate of Claim No.: 13 | $355.98 $355.98 | $0.00 | $355.98 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 73 | Pureworks, Inc. d/b/a UL Workplace Health&Safety 5000 Meridian Boulevard Suite 600 Franklin, TN 37067 | Unsecured 08/25/15 | | $500.00 $500.00 | $0.00 | $500.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 74 | Liberty Mutual Insurance Group Attn: Carrie Ayer P. O. Box 2027 Dover, NH 03431-7027 | Unsecured 08/20/15 | Amends Claim No.: 58 (Also refer to Claim No.: 207 which is also amending Claim No.: 58) Claim Submitted as $125,000.00 Secured & Undetermined "Contingent & Unliquidated" General Unsecured; No Classification Listed on Claims Register | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 74 | Liberty Mutual Insurance Group<br>Attn: Carrie Ayer<br>P. O. Box 2027<br>Dover, NH 03431-7027 | Secured<br>08/20/15 | | $125,000.00<br>$0.00 | $0.00 | $0.00 |

[Note: Claimant is not entitled to Secured Classification; the Trustee is not in possession of any collateral]
Amends Claim No.: 58 (Also refer to Claim No.: 207 which is also amending Claim No.: 58)
Claim Submitted as $125,000.00 Secured & Undetermined "Contingent & Unliquidated" General Unsecured; No Classification Listed on Claims Register

<4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100

| 75 | Athens Paper Company<br>1898 Elm Tree Drive<br><br>Nashville, TN 37210 | Unsecured<br>08/24/15 | | $5,265.80<br>$5,265.80 | $0.00 | $5,265.80 |

Claim Submitted as $5,265.80 General Unsecured; No Classification Listed on Claims Register

<7100-00   General Unsecured § 726(a)(2)>,  610

| 76 | Watkins Shepard Trucking Inc.<br>Attn: Janeen Duke<br>1500 Blaine Street<br>Helena, MT 59601 | Unsecured<br>08/31/15 | | $58,363.96<br>$58,363.96 | $0.00 | $58,363.96 |

Claim Submitted as $58,363.96 General Unsecured; No Classification Listed on Claims Register

<7100-00   General Unsecured § 726(a)(2)>,  610

| 77 | Applied Industrial Technologies<br>c/o Dianne Misenko<br>One Applied Plaza<br>Cleveland, OH 44115 | Unsecured<br>09/01/15 | | $597.22<br>$597.22 | $0.00 | $597.22 |

Claim Submitted as $597.22 General Unsecured; No Classification Listed on Claims Register

<7100-00   General Unsecured § 726(a)(2)>,  610

| 78 | MDS Enterprises, Inc.<br>d/b/a Milwaukee Delivery Service<br>P.O. Box 149,761 N. Parkway<br>Jefferson, WI 53549 | Unsecured<br>09/01/15 | | $2,430.30<br>$2,430.30 | $0.00 | $2,430.30 |

Claim Submitted as $2,430.30 General Unsecured in both Case No.: Sport-Haley Holdings, Inc. (Claim No.: 71), 15-10481 & Chromcraft Revington, Inc. (Claim No.: 78) 15-10482; Supporting documents reflect a liability of Chromcraft Revington, Inc.
No Classification Listed on Claims Register

<7100-00   General Unsecured § 726(a)(2)>,  610

| 79 | E.H. Hamilton Trucking & Warehousing Service, Inc.<br>2612 West Morris Street<br>P. O. Box 21427<br>Indianapolis, IN 46221-0427 | Unsecured<br>09/01/15 | | $37,874.38<br>$37,874.38 | $0.00 | $37,874.38 |

Claim Submitted as $37,874.38 General Unsecured; No Classification Listed on Claims Register
Supporting Documents Reflect $12,348.82 is not a liability of the Debtor (Liability of Peters Revington); Modify to $25,525.56 General

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Unsecured. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 80P | Wisconsin Department of Revenue Special Procedures Unit P. O. Box 8901 Madison, WI 53708-8901 | Priority 09/02/15 | | $1,500.74 $1,500.74 | $0.00 | $1,500.74 |
| | | | Supersedes Claim No.: 35 Claim Submitted as $1,500.74 Priority $675.00 General Unsecured Withholding Tax Period 01/31/15 Tax $750.00 Interest $ .74 Withholding Tax Period 02/28/15 Tax $750.00 Penalty $675.00 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 80U | Wisconsin Department of Revenue Special Procedures Unit P. O. Box 8901 Madison, WI 53708-8901 | Unsecured 09/02/15 | | $675.00 $675.00 | $0.00 | $675.00 |
| | | | Supersedes Claim No.: 35 Claim Submitted as $1,500.74 Priority $675.00 General Unsecured Withholding Tax Period 01/31/15 Tax $750.00 Interest $ .74 Withholding Tax Period 02/28/15 Tax $750.00 Penalty $675.00 | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 81 | Wisconsin Department of Revenue 2135 Rimrock Road  Madison, WI 53713 | Admin Ch. 11 09/02/15 | DOCKET NO.: 274 | $3,332.43 $3,332.43 | $0.00 | $3,332.43 |
| | | | Claim Submitted as $3,332.43 Chapter 11 Administrative (Motion for Payment of Administrative Claim - Docket No.: 274] Withholding Tax Period 03/2015 Tax $750.00 Interest $34.78 Penalty $337.50 Withholding Tax PEriod 04/2015 Tax $750.00 Interest $22.94 Penalty $337.50 Withholding Tax Period 05/2015 Tax $750.00 Interest $12.21 Penalty $337.50 | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 82 | Mississippi Polymers, Inc. 2733 S. Harper Road  Corinth, MS 38834 | Unsecured 09/04/15 | | $8,383.71 $8,383.71 | $0.00 | $8,383.71 |
| | | | Claim Submitted as $8,383.71 General Unsecured; No Classification Listed on Claims Register | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 83 | Donna Vessels | Priority | | $897.00 | $0.00 | $648.98 |
| | 23320 Bridle View Drive | 09/08/15 | | $648.98 | | |
| | Lindale, TX 75771 | | | [Gross Wage $897.00 Less Taxes = Net $648.98 FICA $55.61 Income Tax $179.40 Medicare $13.01] Duplicate Claim No.: 72 Filed in Sport-Haley Holdings, Inc. Case No.: 15-10481 Claim Submitted as $897.00 Priority Wages; Supporting Documents are insufficient to determine/verify liability of the Debtor or Entitlement to Priority Classification (no scheduled amount is listed). Disallow for insufficient documents 11/30/18 - Change of Address from 142 Powder Horn Road, Sheridan, WY 82801 to 23320 Bridle View Drive, Lindale, TX 75771 08/12/19 - Change of Address from 142 Powder Horne Road, Sheridan, WY 82801 to 23320 Bridle View Drive, Lindale, TX 75771 [Docket No.: 444] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 84 | Gibraltar | Unsecured | | $6,181.76 | $0.00 | $6,181.76 |
| | 421 N. Centennial Street | 09/09/15 | | $6,181.76 | | |
| | Zeeland, MI 49464 | | | Claim Submitted as $6,181.76 General Unsecured in both Case No.: Sport-Haley Holdings, Inc. (Claim No.: 73), 15-10481 & Chromcraft Revington, Inc. (Claim No.: 84) 15-10482; Supporting documents reflect a liability of Chromcraft Revington, Inc., Case No.: 15-10482 No Classification Listed on Claims Register | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 85 | Toof Commercial Printing | Unsecured | | $30,840.09 | $0.00 | $30,840.09 |
| | P. O. Box 140539 | 09/10/15 | | $30,840.09 | | |
| | Memphis, TN 38114 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 86 | Lowenstein Sandler LLP | Admin Ch. 11 | DOCKET NO.: 278 | $212,508.00 | $0.00 | $97,488.08 |
| | One Livingston Avenue | 09/10/15 | | $97,488.08 | | |
| | Roseland, NJ 07068 | | | Change of Address via email from 65 Livingston Avenue to One Lowenstein Drive per Wojciech F. Jung, Partner Duplicate of Claim No.: 92 Filed in Sport-Haley Holdings, Inc., Case No.: 15-10481 (Confirmed) Counsel to the Debtors and Debtors-In-Possession Claim Submitted as $97,488.08 Chapter 11 Administrative [Motion for Payment of Administrative Claim - Docket No.: 278] 1st Fee Application Period 03/0/15 - 03/31/15 $153,681.00 (Less $540.00 billing error) $3,719.57 2nd Fee Application Period 04/1/15 - 04/30/15 $41,295.00 $890.86 3rd Fee Application Period 05/01/15 - 05/31/15 $7,138.00 $1,754.75 4th Fee Application Period 06/01/15 - 06/30/15 $5,000.00 Estimated | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Extra Included | | | |
| | | | Final Fee Application Period 03/05/15 - 06/30/15 $206,574.00 $6,365.18 | | | |
| | | | Supplemental Fee Application (reflects actual) Period 06/01/15 - 07/15/15 $10,934.00 $375.40 | | | |
| | | | Final Fee Application Period 03/01/15 - 07/15/15 $212,508.00 $6,740.58; | | | |
| | | | Note: Final Fee Application for Period of March 5, 2015 - July 30, 2015 $212,508.00 ($640.00 for a voluntary fee reduction Pursuant to U.S. Trustee Request was to be deducted) $6,740.58 Expenses | | | |
| | | | *There was a final proposed order (Docket No.: 277) and amended final proposed order (Docket No.: 238); the original order was signed which didn't reflect the $640.00 reduction in fees. | | | |
| | <6210-00   Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>,  300 | | | | | |
| 87 | Top Value Fabrics<br>401 W. Carmel Drive<br>Carmel, IN 46032 | Unsecured<br>09/16/15 | | $416.03<br>$416.03 | $0.00 | $416.03 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 88 | Sunbelt Furniture Express, Inc.<br>Attn: Nancy B. Hollar<br>P. O. Box 487<br>Hickory, NC 28603 | Unsecured<br>09/15/15 | Claim Submitted as $416.56 General Unsecured; No Classification Listed on Claims Register | $416.56<br>$416.56 | $0.00 | $416.56 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 89 | Sparta WoodWorks<br>P. O. Box 240<br><br>Sparta, TN 38583 | Unsecured<br>09/14/15 | Claim Submitted as $14,819.57 General Unsecured; No Classification Listed on Claims Register | $14,819.57<br>$14,819.57 | $0.00 | $14,819.57 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 90P | Indiana Department of Revenue<br>Bankruptcy Section, N-240<br>100 North Senate Avenue<br>Indianapolis, IN 46204 | Priority<br>09/21/15 | Amends Claim No.: 32<br>Amended by Claim No.: 212<br>Claim Submitted as $65,683.55 Secured $306,220.31 Priority $69,634.60 General Unsecured<br>Corporation Period End 12/31/98 Tax $7,200.00 Interest $6,388.47 Penalty $1,440.00<br>Corporation Period End 12/31/99 Tax $9,000.00 INterest $7,350.92 Penalty $1,800.00<br>Corporation Period End 12/31/2009 Tax $4,600.00 Interest $1,085.22 Penalty $460.00<br>Corporation Period End 12/31/2013 Tax $3,400.00 Interest $131.90 Penalty $340.00<br>Corporation Period End 12/31/14 Tax $8,800.00 Interest $77.39 | $306,220.31<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Penalty $880.00 | | | |
| | | | RST Period End 06/31/14 $19,400.00 Interest $597.95 Penalty $1,940.00 Clerk Cost $6.00 *Secured | | | |
| | | | RST Period End 07/20/14 Tax $19,400.00 Interest $550.11 Penalty $1,940.00 Clerk Cost $6.00 *Secured | | | |
| | | | RST Period End 08/22/14 $19,400.00 Interest $497.49 Penalty $1,940.00 Clerk Cost $6.00 *Secured | | | |
| | | | RST Period End 09/30/14 $19,400.00 Interest $452.84 Penalty $1,940.00 | | | |
| | | | RST Period End 10/31/14 $19,400.00 Interest $403.41 Penalty $1,940.00 | | | |
| | | | RST Period End 11/30/14 Tax $19,400.00 Interest $352.39 Penalty $1,940.00 | | | |
| | | | RST Period End 12/31/14 Tax $19,400.00 Interest $306.15 Penalty $1,940.00 | | | |
| | | | RST Period End 01/31/15 Tax $19,100.00 Interest $252.75 Penalty $1,910.00 | | | |
| | | | RST Period End 02/28/15 Tax $19,100.00 Interest $208.79 Penalty $1,910.00 | | | |
| | | | RST Period End 03/31/15 Tax $19,100.00 Interest $160.13 Penalty $1,910.00 | | | |
| | | | RST Period End 04/30/15 Tax $19,100.00 Interest $113.03 Penalty $1,910.00 | | | |
| | | | RST Period End 05/31/15 Tax $19,100.00 Interest $61.22 Penalty $1,910.00 | | | |
| | | | RST Period End 07/31/15 Tax $19,100.00 Penalty $1,910.00 | | | |
| | | | With Period End 01/31/15 Tax $14,100.00 Interest $186.58 Penalty $1,410.00 | | | |
| | | | With Period End 02/28/15 Tax $14,100.00 Interest $154.13 Penalty $1,410.00 | | | |
| | | | With Period End 03/31/15 Tax $14,100.00 Interest $118.21 Penalty $1,410.00 | | | |
| | | | With Period End 04/30/15 Tax $14,100.00 Interest $83.44 Penalty $1,410.00 | | | |
| | | | With Period End 05/31/15 Tax $14,100.00 Interest $45.20 Penalty $1,410.00 | | | |
| | | | With Period End 06/30/15 Tax $14,100.00 Interest $12.75 Penalty $1,410.00 | | | |
| | | | With Period End 07/31/15 Tax $14,100.00 Penalty $1,410.00 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 90S | Indiana Department of Revenue Bankruptcy Section, N-240 100 North Senate Avenue Indianapolis, IN 46204 | Secured 09/21/15 | | $65,683.55 $0.00 | $0.00 | $0.00 |
| | | | Amends Claim No.: 32 Amended by Claim No.: 212 Claim Submitted as $65,683.55 Secured $306,220.31 Priority $69,634.60 General Unsecured Corporation Period End 12/31/98 Tax $7,200.00 Interest $6,388.47 | | | |

# Exhibit C - Claims Register

## Case:  15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Penalty $1,440.00 | | | |
| | | | Corporation Period End 12/31/99 Tax $9,000.00 INterest $7,350.92 Penalty $1,800.00 | | | |
| | | | Corporation Period End 12/31/2009 Tax $4,600.00 Interest $1,085.22 Penalty $460.00 | | | |
| | | | Corporation Period End 12/31/2013 Tax $3,400.00 Interest $131.90 Penalty $340.00 | | | |
| | | | Corporation Period End 12/31/14 Tax $8,800.00 Interest $77.39 Penalty $880.00 | | | |
| | | | RST Period End 06/30/14 $19,400.00 Interest $597.95 Penalty $1,940.00 Clerk Cost $6.00 *Secured | | | |
| | | | RST Period End 07/20/14 Tax $19,400.00 Interest $550.11 Penalty $1,940.00 Clerk Cost $6.00 *Secured | | | |
| | | | RST Period End 08/22/14 $19,400.00 Interest $497.49 Penalty $1,940.00 Clerk Cost $6.00 *Secured | | | |
| | | | RST Period End 09/30/14 $19,400.00 Interest $452.84 Penalty $1,940.00 | | | |
| | | | RST Period End 10/31/14 $19,400.00 Interest $403.41 Penalty $1,940.00 | | | |
| | | | RST Period End 11/30/14 Tax $19,400.00 Interest $352.39 Penalty $1,940.00 | | | |
| | | | RST Period End 12/31/14 Tax $19,400.00 Interest $306.15 Penalty $1,940.00 | | | |
| | | | RST Period End 01/31/15 Tax $19,100.00 Interest $252.75 Penalty $1,910.00 | | | |
| | | | RST Period End 02/28/15 Tax $19,100.00 Interest $208.79 Penalty $1,910.00 | | | |
| | | | RST Period End 03/31/15 Tax $19,100.00 Interest $160.13 Penalty $1,910.00 | | | |
| | | | RST Period End 04/30/15 Tax $19,100.00 Interest $113.03 Penalty $1,910.00 | | | |
| | | | RST Period End 05/31/15 Tax $19,100.00 Interest $61.22 Penalty $1,910.00 | | | |
| | | | RST Period End 07/31/15 Tax $19,100.00 Penalty $1,910.00 | | | |
| | | | With Period End 01/31/15 Tax $14,100.00 Interest $186.58 Penalty $1,410.00 | | | |
| | | | With Period End 02/28/15 Tax $14,100.00 Interest $154.13 Penalty $1,410.00 | | | |
| | | | With Period End 03/31/15 Tax $14,100.00 Interest $118.21 Penalty $1,410.00 | | | |
| | | | With Period End 04/30/15 Tax $14,100.00 Interest $83.44 Penalty $1,410.00 | | | |
| | | | With Period End 05/31/15 Tax $14,100.00 Interest $45.20 Penalty $1,410.00 | | | |
| | | | With Period End 06/30/15 Tax $14,100.00 Interest $12.75 Penalty $1,410.00 | | | |
| | | | With Period End 07/31/15 Tax $14,100.00 Penalty $1,410.00 | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 90U | Indiana Department of Revenue | Unsecured | | $35,624.61 | $0.00 | $0.00 |
| | Bankruptcy Section, N-240 | 09/21/15 | | $0.00 | | |
| | 100 North Senate Avenue | | Amends Claim No.: 32 | | | |
| | Indianapolis, IN 46204 | | Amended by Claim No.: 212 | | | |

Claim Submitted as $65,683.55 Secured $306,220.31 Priority $35,624.61 General Unsecured $34,010.00 General Unsecured (Penalty)

Corporation Period End 12/31/98 Tax $7,200.00 Interest $6,388.47 Penalty $1,440.00

Corporation Period End 12/31/99 Tax $9,000.00 INterest $7,350.92 Penalty $1,800.00

Corporation Period End 12/31/2009 Tax $4,600.00 Interest $1,085.22 Penalty $460.00

Corporation Period End 12/31/2013 Tax $3,400.00 Interest $131.90 Penalty $340.00

Corporation Period End 12/31/14 Tax $8,800.00 Interest $77.39 Penalty $880.00

RST Period End 06/30/14 $19,400.00 Interest $597.95 Penalty $1,940.00 Clerk Cost $6.00 *Secured

RST Period End 07/20/14 Tax $19,400.00 Interest $550.11 Penalty $1,940.00 Clerk Cost $6.00 *Secured

RST Period End 08/22/14 $19,400.00 Interest $497.49 Penalty $1,940.00 Clerk Cost $6.00 *Secured

RST Period End 09/30/14 $19,400.00 Interest $452.84 Penalty $1,940.00

RST Period End 10/31/14 $19,400.00 Interest $403.41 Penalty $1,940.00

RST Period End 11/30/14 $19,400.00 Interest $352.39 Penalty $1,940.00

RST Period End 12/31/14 Tax $19,400.00 Interest $306.15 Penalty $1,940.00

RST Period End 01/31/15 Tax $19,100.00 Interest $252.75 Penalty $1,910.00

RST Period End 02/28/15 Tax $19,100.00 Interest $208.79 Penalty $1,910.00

RST Period End 03/31/15 Tax $19,100.00 Interest $160.13 Penalty $1,910.00

RST Period End 04/30/15 Tax $19,100.00 Interest $113.03 Penalty $1,910.00

RST Period End 05/31/15 Tax $19,100.00 Interest $61.22 Penalty $1,910.00

RST Period End 07/31/15 Tax $19,100.00 Penalty $1,910.00

With Period End 01/31/15 Tax $14,100.00 Interest $186.58 Penalty $1,410.00

With Period End 02/28/15 Tax $14,100.00 Interest $154.13 Penalty $1,410.00

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | With Period End 03/31/15 Tax $14,100.00 Interest $118.21 Penalty $1,410.00 | | | |
| | | | With Period End 04/30/15 Tax $14,100.00 Interest $83.44 Penalty $1,410.00 | | | |
| | | | With Period End 05/31/15 Tax $14,100.00 Interest $45.20 Penalty $1,410.00 | | | |
| | | | With Period End 06/30/15 Tax $14,100.00 Interest $12.75 Penalty $1,410.00 | | | |
| | | | With Period End 07/31/15 Tax $14,100.00 Penalty $1,410.00 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 90U | Indiana Department of Revenue Bankruptcy Section, N-240 100 North Senate Avenue Indianapolis, IN 46204 | Unsecured 09/21/15 | | $34,010.00 $0.00 | $0.00 | $0.00 |
| | | | Amends Claim No.: 32 | | | |
| | | | Amended by Claim No.: 212 | | | |
| | | | Claim Submitted as $65,683.55 Secured $306,220.31 Priority $35,624.61 General Unsecured $34,010.00 General Unsecured (Penalty) | | | |
| | | | Corporation Period End 12/31/98 Tax $7,200.00 Interest $6,388.47 Penalty $1,440.00 | | | |
| | | | Corporation Period End 12/31/99 Tax $9,000.00 INterest $7,350.92 Penalty $1,800.00 | | | |
| | | | Corporation Period End 12/31/2009 Tax $4,600.00 Interest $1,085.22 Penalty $460.00 | | | |
| | | | Corporation Period End 12/31/2013 Tax $3,400.00 Interest $131.90 Penalty $340.00 | | | |
| | | | Corporation Period End 12/31/14 Tax $8,800.00 Interest $77.39 Penalty $880.00 | | | |
| | | | RST Period End 06/30/14 $19,400.00 Interest $597.95 Penalty $1,940.00 Clerk Cost $6.00 *Secured | | | |
| | | | RST Period End 07/20/14 Tax $19,400.00 Interest $550.11 Penalty $1,940.00 Clerk Cost $6.00 *Secured | | | |
| | | | RST Period End 08/22/14 $19,400.00 Interest $497.49 Penalty $1,940.00 Clerk Cost $6.00 *Secured | | | |
| | | | RST Period End 09/30/14 $19,400.00 Interest $452.84 Penalty $1,940.00 | | | |
| | | | RST Period End 10/31/14 $19,400.00 Interest $403.41 Penalty $1,940.00 | | | |
| | | | RST Period End 11/30/14 $19,400.00 Interest $352.39 Penalty $1,940.00 | | | |
| | | | RST Period End 12/31/14 Tax $19,400.00 Interest $306.15 Penalty $1,940.00 | | | |
| | | | RST Period End 01/31/15 Tax $19,100.00 Interest $252.75 Penalty $1,910.00 | | | |
| | | | RST Period End 02/28/15 Tax $19,100.00 Interest $208.79 Penalty $1,910.00 | | | |
| | | | RST Period End 03/31/15 Tax $19,100.00 Interest $160.13 Penalty | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | $1,910.00 | | | |
| | | | RST Period End 04/30/15 Tax $19,100.00 Interest $113.03 Penalty $1,910.00 | | | |
| | | | RST Period End 05/31/15 Tax $19,100.00 Interest $61.22 Penalty $1,910.00 | | | |
| | | | RST Period End 07/31/15 Tax $19,100.00 Penalty $1,910.00 | | | |
| | | | With Period End 01/31/15 Tax $14,100.00 Interest $186.58 Penalty $1,410.00 | | | |
| | | | With Period End 02/28/15 Tax $14,100.00 Interest $154.13 Penalty $1,410.00 | | | |
| | | | With Period End 03/31/15 Tax $14,100.00 Interest $118.21 Penalty $1,410.00 | | | |
| | | | With Period End 04/30/15 Tax $14,100.00 Interest $83.44 Penalty $1,410.00 | | | |
| | | | With Period End 05/31/15 Tax $14,100.00 Interest $45.20 Penalty $1,410.00 | | | |
| | | | With Period End 06/30/15 Tax $14,100.00 Interest $12.75 Penalty $1,410.00 | | | |
| | | | With Period End 07/31/15 Tax $14,100.00 Penalty $1,410.00 | | | |
| | <7300-00  Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 91 | Prewett Enterprises, Inc. d/b/a B&P Enterprises P. O. Box 386 Southaven, MS 38671 | Unsecured 09/22/15 | $17,368.00 $17,368.00 Claim Submitted as $17,368.00 General Unsecured; No Classification Listed on Claims Register | | $0.00 | $17,368.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 92 | Lowenstein Sandler LLP One Livingston Avenue Roseland, NJ 07068 | Admin Ch. 11 09/10/15 | $0.00 $0.00 See Sport-Haley Holdings, Inc. Entered in Error - See Case No.: 15-10481 Change of Address via email from 65 Livingston Avenue to One Lowenstein Drive per Wojciech F. Jung, Partner | | $0.00 | $0.00 |
| | <6210-00   Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>,  300 | | | | | |
| 93 | Uniroyal Engineered Products, LLC Attn: Oliver J. Janney 1800 2nd Street, Suite 970 Sarasota, FL 34236 | Unsecured 09/24/15 | $9,276.42 $9,276.42 | | $0.00 | $9,276.42 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:  12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 94 | Medallion Transport Holdings<br>307 Oates Road, Suite H<br>Mooresville, NC 28117<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/05/15 | | $7,975.00<br>$7,975.00 | $0.00 | $7,975.00 |
| 95 | Attorney Recovery Systems, Inc.<br>18757 Burbank Blvd., #300<br><br>Tarzana, CA 91356<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/06/15 | Claim Submitted as $612,768.38 General Unsecured; No Classification Listed on Claims Register | $612,768.38<br>$612,768.38 | $0.00 | $612,768.38 |
| 96 | The Standard Companies<br>2601 Sarcher<br><br>Chicago, IL 60608<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/09/15 | Claim Submitted as Claim No.: 96 in Chromcraft Revington Case No.: 15-10482 (However, both Case Number 15-10482 & 15-10481 are identified on the Claim; No claim was entered in case 15-10481); Support Reflects A liability of Chromcraft Revington, Inc.<br>No Classification Listed on Claims Register | $2,503.50<br>$2,503.50 | $0.00 | $2,503.50 |
| 97 | WMCV Phase 1, LLC<br>Frost Brown Todd, LLC<br>301 E. Fourth Street<br>Cincinnati, OH 45202<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/13/15 | Pre-Petition 2014<br>Lease at World Market Center Las Vegas, 495 S. Grand Central Parkway, Unit A-529, Las Vegas, Nevada | $222,041.36<br>$222,041.36 | $0.00 | $222,041.36 |
| 98 | Billy G. Armstrong<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/14/15 | Warn Act Claim Submitted as $5,745.60 General Unsecured<br>No Supporting Documents | $5,745.60<br>$5,745.60 | $0.00 | $5,745.60 |
| 99 | Herbert W. Avant<br>1880 Lakeland Drive<br>Suite G<br>Jackson, MS 39216<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/14/15 | Warn Act Claim Submitted as $5,317.44 General Unsecured<br>No Supporting Documents | $5,317.44<br>$5,317.44 | $0.00 | $5,317.44 |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ATG | Alfred T. Giuliano, Trustee<br>140 Bradford Drive<br>West Berlin, NJ 08091<br><2200-00  Trustee Expenses>,  200 | Admin Ch.  7<br>07/31/15 | | $720.75<br>$720.75 | $0.00 | $720.75 |
| ATG | Alfred T. Giuliano, Trustee<br>140 Bradford Drive<br><br>West Berlin, NJ 08091<br><br><2100-00  Trustee Compensation>,  200 | Admin Ch.  7<br>07/31/15 | The Chapter 7 Professionals agreed to a pro-rata voluntary reduction in fees allowing Chapter 11 Professionals a total distribution of $50,000.00 | $85,874.24<br>$85,874.24 | $0.00 | $85,874.24 |
| COS | Cost of Sale<br><2500-00  Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.)>,  200 | Admin Ch.  7<br>07/31/15 | | $5,438.50<br>$5,438.50 | $5,438.50 | $0.00 |
| COS | Cost of Sale - Taxes<br><2820-00  Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | Admin Ch.  7<br>07/31/15 | Sale of 1100 N. Washington Street, Delphi, IN | $415,911.37<br>$415,911.37 | $415,911.37 | $0.00 |
| IRS | Internal Revenue Servics<br>RAIVS Team<br>P. O. Box 145500, Stop 2800 F<br>Cincinnati, OH 45250<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>07/31/15 | Reqest for copy of 2012 Form 1120 | $50.00<br>$50.00 | $50.00 | $0.00 |
| 100 | Stanley Ayers<br>1880 Lakeland Drive<br>Suite G<br>Jackson, MS 39216<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/14/15 | Warn Act Claim Submitted as $6,028.80 General Unsecured<br>No Supporting Documents | $6,028.80<br>$6,028.80 | $0.00 | $6,028.80 |
| 101 | Jack Blakely<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/14/15 | Warn Act Claim Submitted as $6,118.00 General Unsecured<br>No Supporting Documents | $6,118.00<br>$6,118.00 | $0.00 | $6,118.00 |
| 102 | Willie Bobo<br>1880 Lakeland Drive<br>Suite G<br>Jackson, MS 39216<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/14/15 | Warn Act Claim Submitted as $6,455.68 General Unsecured<br>No Supporting Documents | $6,455.68<br>$6,455.68 | $0.00 | $6,455.68 |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 103 | Earl Bradford 1880 Lakeland Drive Suite G Jackson, MS 39216 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 10/14/15 | Warn Act Claim Submitted as $9,203.04 General Unsecured No Supporting Documents | $9,203.04 $9,203.04 | $0.00 | $9,203.04 |
| 104 | Barbara Bush c/o Watson & Norris, PLLC 1880 Lakeland Drive, Suite G Jackson, MS 39216 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 10/14/15 | Warn Act Claim Submitted as $9,203.04 General Unsecured No Supporting Documents | $9,203.04 $9,203.04 | $0.00 | $9,203.04 |
| 105 | Donald Butler c/o Watson & Norris, PLLC 1880 Lakeland Drive, Suite G Jackson, MS 39216 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 10/14/15 | Warn Act Claim Submitted as $6,538.88 General Unsecured No Supporting Documents | $6,538.88 $6,538.88 | $0.00 | $6,538.88 |
| 106 | Sammie Caldwell c/o Watson & Norris, PLLC 1880 Lakeland Drive, Suite G Jackson, MS 39216 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 10/14/15 | Warn Act Claim Submitted as $5,086.80 General Unsecured No Supporting Documents | $5,086.80 $5,086.80 | $0.00 | $5,086.80 |
| 107 | Ronnie Carr c/o Watson & Norris, PLLC 1880 Lakeland Drive, Suite G Jackson, MS 39216 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 10/14/15 | Warn Act Claim Submitted as $5,852.00 General Unsecured No Supporting Documents | $5,852.00 $5,852.00 | $0.00 | $5,852.00 |
| 108 | Jerry Cobb c/o Watson & Norris, PLLC 1880 Lakeland Drive, Suite G Jackson, MS 39216 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 10/14/15 | Warn Act Claim Submitted as $7,596.80 General Unsecured No Supporting Documents | $7,596.80 $7,596.80 | $0.00 | $7,596.80 |
| 109 | Linda Cole c/o Watson & Norris, PLLC 1880 Lakeland Drive, Suite G Jackson, MS 39216 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 10/14/15 | | $6,791.04 $6,791.04 | $0.00 | $6,791.04 |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 110 | Ralph Conley<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/14/15 | | $6,156.80<br>$6,156.80 | $0.00 | $6,156.80 |
| 111 | Donnell Cox<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/14/15 | Warn Act Claim Submitted as $4,795.20 General Unsecured<br>No Supporting Documents | $4,795.20<br>$4,795.20 | $0.00 | $4,795.20 |
| 112 | James Cox<br>1880 Lakeland Drive<br>Suite G<br>Jackson, MS 39216<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/14/15 | Warn Act Claim Submitted as $8,115.84 General Unsecured<br>No Supporting Documents | $8,115.84<br>$8,115.84 | $0.00 | $8,115.84 |
| 113 | Matthew Crawford<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/14/15 | Warn Act Claim Submitted as $6,970.80 General Unsecured<br>No Supporting Documents | $6,970.80<br>$6,970.80 | $0.00 | $6,970.80 |
| 114 | John Crenshaw<br>1880 Lakeland Drive<br>Suite G<br>Jackson, MS 39216<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/14/15 | Warn Act Claim Submitted as $6,344.00 General Unsecured<br>No Supporting Documents | $6,344.00<br>$6,344.00 | $0.00 | $6,344.00 |
| 115P | Richard L. Sinclair<br>4 Via Subida Rancho<br><br>Palos Verdes, CA 90275-6402 | Priority<br>10/15/15 | DOCKET NO.:<br>356<br><br>[Gross Wage $0.00 Less Taxes = Net $0.00]<br>On December 11, 2014, a Default Judgment was recorded by the Circuit Court of Carroll County, Indiana, in favor or Richard L. Sinclair against Chromcraft Revington, Inc. at Judgment Book 2014, Page 0825 for the sum of $267,572.47, plus interest, costs and attorney fees, is hereby avoided in its entirety as a preferential transfer under section 547 of the Bankruptcy Code.<br>Pursuant to Stipulation Richard L. Sinclair shall have an allowed general unsecured, non-priority claim in the amount of $270,000.00 (Docket No.: 356).<br>Total Claim Submitted as $267,572.47 plus Court Costs ($12,475.00 Priority Wages $255,097.47 General Unsecured) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5300-00  Wages>,  510 | | | | | |
| 115U | Richard L. Sinclair<br>4 Via Subida Rancho<br><br>Palos Verdes, CA 90275-6402 | Unsecured<br>10/15/15 | DOCKET NO.:<br>356 | $270,000.00<br>$204,105.60 | $0.00 | $204,105.60 |

[Gross Wage $270000.00 Less Taxes = Net $204105.60 FICA $7979.40 Income Tax $54000.00 Medicare $3915.00]

On December 11, 2014, a Default Judgment was recorded by the Circuit Court of Carroll County, Indiana, in favor or Richard L. Sinclair against Chromcraft Revington, Inc. at Judgment Book 2014, Page 0825 for the sum of $267,572.47, plus interest, costs and attorney fees, is hereby avoided in its entirety as a preferential transfer under section 547 of the Bankruptcy Code.

Pursuant to Stipulation Richard L. Sinclair shall have an allowed general unsecured, non-priority claim in the amount of $270,000.00 (Docket No.: 356).

Total Claim Submitted as $267,572.47 plus Court Costs ($12,475.00 Priority Wages $255,097.47 General Unsecured)

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 116 | James Dean<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216 | Unsecured<br>10/15/15 | | $6,707.20<br>$6,707.20 | $0.00 | $6,707.20 |

Warn Act Claim Submitted as $6,707.20 General Unsecured
No Supporting Documents

| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
|---|---|---|---|---|---|---|
| 117 | Samuel Dunnigan<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216 | Unsecured<br>10/15/15 | | $6,024.00<br>$6,024.00 | $0.00 | $6,024.00 |

Warn Act Claim Submitted as $6,024.00 General Unsecured
No Supporting Documents

| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
|---|---|---|---|---|---|---|
| 118 | David Edwards<br>1880 Lakeland Drive<br>Suite G<br>Jackson, MS 39216 | Unsecured<br>10/15/15 | | $4,820.80<br>$4,820.80 | $0.00 | $4,820.80 |

No Supporting Documents

| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
|---|---|---|---|---|---|---|
| 119 | Ruthie Faulkner<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216 | Unsecured<br>10/15/15 | | $5,658.00<br>$5,658.00 | $0.00 | $5,658.00 |

Warn Act Claim Submitted as $5,658.00 General Unsecured; No Classification Listed on Claims Register
No Supporting Documents

<7100-00  General Unsecured § 726(a)(2)>,  610

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 120 | Tracy Faulkner<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/15/15 | No Supporting Documents | $5,275.20<br>$5,275.20 | $0.00 | $5,275.20 |
| 121 | Sammie Frost<br>P. O. Box 688<br><br>Como, MS 38619<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/15/15 | Warn Act Claim Submitted as $5,236.00 General Unsecured<br>No Supporting Documents | $5,236.00<br>$5,236.00 | $0.00 | $5,236.00 |
| 122 | Shaketha Gardner<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/15/15 | Warn Act Claim Submitted as $5,088.00 General Unsecured; No Classification Listed on Claims Register<br>No Supporting Documents | $5,088.00<br>$5,088.00 | $0.00 | $5,088.00 |
| 123 | James Garrett<br>1880 Lakeland drive<br>Suite G<br>Jackson, MS 39216<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/15/15 | Warn Act Claim Submitted as $5,088.00 General Unsecured<br>No Supporting Documents | $5,088.00<br>$5,088.00 | $0.00 | $5,088.00 |
| 124 | Brian Hammond<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/15/15 | Warn Act Claim Submitted as $6,283.20 General Unsecured<br>No Supporting Documents | $6,283.20<br>$6,283.20 | $0.00 | $6,283.20 |
| 125 | Anthony Harris<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/15/15 | Warn Act Claim Submitted as $5,125.52 General Unsecured<br>No Supporting Documents | $5,125.52<br>$5,125.52 | $0.00 | $5,125.52 |
| 126 | Charles Harris<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/15/15 | Warn Act Claim Submitted as $6,053.60 General Unsecured<br>No Supporting Documents | $6,053.60<br>$6,053.60 | $0.00 | $6,053.60 |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 127 | Mickey Harvey c/o Watson & Norris, PLLC 1880 Lakeland Drive, Suite G Jackson, MS 39216 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 10/15/15 | Warn Act Claim Submitted as $6,857.76 General Unsecured No Supporting Documents | $6,857.76 $6,857.76 | $0.00 | $6,857.76 |
| 128 | Anthony Hawkins c/o Watson & Norris, PLLC 1880 Lakeland Drive, Suite G Jackson, MS 39216 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 10/15/15 | Warn Act Claim Submitted as $6,013.12 General Unsecured No Supporting Documents | $6,013.12 $6,013.12 | $0.00 | $6,013.12 |
| 129 | E-Box, LLC 10636 Shelton Road Collierville, TN 38017 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 10/19/15 | Claim Submitted as $6,930.00 General Unsecured; No Classification Listed on Claims Register; Supporting Documents Reflect $5,160.00 General Unsecured Claim Submitted as Claim No.: 129 in Chromcraft Revington Case No.: 15-10482 (However, both Case Number 15-10482 & 15-10481 are identified on the Claim; no claim was entered in case 15-10481); Support Reflects A liability of Chromcraft Revington, Inc. | $6,930.00 $6,930.00 | $0.00 | $6,930.00 |
| 130 | Lillie Blackmon Hayse c/o Watson & Norris, PLLC 1880 Lakeland Drive, Suite G Jackson, MS 39216 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 10/30/15 | Warn Act Claim Submitted as $7,539.84 General Unsecured No Supporting Documents | $7,539.84 $7,539.84 | $0.00 | $7,539.84 |
| 131 | Michael Hibler c/o Watson & Norris, PLLC 1880 Lakeland Drive, Suite G Jackson, MS 39216 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 10/30/15 | Warn Act Claim Submitted as $6,631.68 General Unsecured No Supporting Documents | $6,631.68 $6,631.68 | $0.00 | $6,631.68 |
| 132 | Arthur Hill c/o Watson & Norris, PLLC 1880 Lakeland Drive, Suite G Jackson, MS 39216 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 10/30/15 | Warn Act Claim Submitted as $5,275.20 General Unsecured No Supporting Documents | $5,275.20 $5,275.20 | $0.00 | $5,275.20 |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 133 | Billy Johnson<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/30/15 | Warn Act Claim Submitted as $6,533.60 General Unsecured<br>No Supporting Documents | $6,533.60<br>$6,533.60 | $0.00 | $6,533.60 |
| 134 | C. W. Johnson<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Ste G<br>Jackson, MS 39216<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/30/15 | Warn Act Claim Submitted as $6,533.60 General Unsecured<br>No Supporting Documents | $6,533.60<br>$6,533.60 | $0.00 | $6,533.60 |
| 135 | Jeremy Johnson<br>1880 Lakeland drive<br>Suite G<br>Jackson, MS 39216<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/30/15 | Warn Act Claim Submitted as $4,502.40 General Unsecured<br>No Supporting Documents | $4,502.40<br>$4,502.40 | $0.00 | $4,502.40 |
| 136 | Andrew Jones<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/30/15 | Warn Act Claim Submitted as $5,384.00 General Unsecured<br>No Supporting Documents | $5,384.00<br>$5,384.00 | $0.00 | $5,384.00 |
| 137 | Security Consultants, Inc.<br>3158 Broad Street<br><br>Memphis, TN 38112<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/02/15 | Claim Submitted as Claim No.: 137 in Chromcraft Revington Case No.: 15-10482 (However, both Case Number 15-10482 & 15-10481 are identified on the Claim; no claim was entered in case 15-10481); Support Reflects A liability of Chromcraft Revington, Inc.<br>Claim Submitted as $470.00 General Unsecured; No Classification Listed on Claims Register | $470.80<br>$470.80 | $0.00 | $470.80 |
| 138 | Lydia Valle<br>c/o MacMillan, Scholz & Marks, P.C.<br>900 SW Fifth Avenue, Suite 1800<br>Portland, OR 97204<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/18/15 | Claim Withdrew (Docket No.: 342)<br>Claim Submitted as $5,393.00 General Unsecured | $5,393.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 139 | Allstate Office Interiors<br>3836 Quakerbridge Road, Suite 110<br><br>Hamilton, NJ 08619 | Unsecured<br>11/19/15 | | $1,281.64<br>$1,281.64<br>Claim Submitted as $999.26 General Unsecured; No Classification Listed on Claims Register | $0.00 | $1,281.64 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 140 -2 | Mississippi Department of Revenue<br>Bankruptcy Section<br>P. O. Box 22808<br><br>Jackson, MS 39225-2808 | Priority<br>11/24/15 | DOCKET NO.:<br>318<br><br>Amends Claim No.: 140<br>Claim Submitted as $0.00 Priority to void claim No.: 140 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 140A | Mississippi Department of Revenue<br>Bankruptcy Section<br>P. O. Box 22808<br><br>Jackson, MS 39225-2808 | Admin. Ch. 7<br>11/24/15 | DOCKET NO.:<br>318<br><br>Amended by Claim No.: 140-2<br>Motion Filed for Payment of Administrative Chapter 11 Claim [Docket No.: 318]<br>Claim Submitted as $4,734.64 Total Administrative ($2,382.87 Chapter 7 Administrative & $2,351.77 Chapter 11 Administrative); Case Converted on 07/31/15; as such no tax incurred for August 2015. Modify to $2,351.77 Priority<br>Sales Tax Period 08/31/15 Tax $300.00 Interest $2.70 Penalty $30.00<br>Sales Tax Period 07/31/15 Tax $300.00 Interest $5.40 Penalty $30.00<br>Use Tax Period 08/31/15 Tax $1,116.55 Interest $10.05 Penalty $111.66<br>Use Tax Period 07/31/15 Tax $1,116.55 Interest $20.10 Penalty $111.66<br>Withholding Tax Period 08/31/15 Tax $732.11 Interest $6.59 Penalty $73.21<br>Withholding Tax Period 07/31/15 Tax $687.00 Interest $12.36 Penalty $68.70 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |
| 140A | Mississippi Department of Revenue<br>Bankruptcy Section<br>P. O. Box 22808<br><br>Jackson, MS 39225-2808 | Admin. Ch. 11<br>11/24/15 | DOCKET NO.:<br>318<br><br>Amended by Claim No.: 140-2<br>Motion Filed for Payment of Administrative Chapter 11 Claim [Docket No.: 318]<br>Claim Submitted as $4,734.64 Total Administrative ($2,382.87 Chapter 7 Administrative & $2,351.77 Chapter 11 Administrative); Case Converted on 07/31/15; as such no tax incurred for August 2015. Modify to $2,351.77 Priority | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Sales Tax Period 08/31/15 Tax $300.00 Interest $2.70 Penalty $30.00 | | | |
| | | | Sales Tax Period 07/31/15 Tax $300.00 Interest $5.40 Penalty $30.00 | | | |
| | | | Use Tax Period 08/31/15 Tax $1,116.55 Interest $10.05 Penalty $111.66 | | | |
| | | | Use Tax Period 07/31/15 Tax $1,116.55 Interest $20.10 Penalty $111.66 | | | |
| | | | Withholding Tax Period 08/31/15 Tax $732.11 Interest $6.59 Penalty $73.21 | | | |
| | | | Withholding Tax Period 07/31/15 Tax $687.00 Interest $12.36 Penalty $68.70 | | | |
| | <6950-00  Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 141 | Merchant Factors Corp. Attn: Neville Grusd, Executive V. P. 1441 Broadway, 22nd Floor New York, NY 10018 | Secured 11/24/15 | Cash Collateral Stipulation (DIP Lender) on 12/22/2015 [Docket No.: 339] $8,033,140.55 (Pre-Petition) and $402,513.01 as of November 23, 2015. Post-Petition (DIP Lender) Sale of Indiana Property turnover $470,647.70 + $18,698.13 Assets w/Collateral Lien (#'s 11, 12, 15, 23, 24, 25 & 26) Claim Submitted as $8,033,140.55 Secured; Listed on Claims Register as General Unsecured | $8,033,140.55 $489,345.83 | $470,647.70 | $18,698.13 |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 141 | Merchant Factors Corp. Attn: Neville Grusd, Executive V. P. 1441 Broadway, 22nd Floor New York, NY 10018 | Unsecured 11/24/15 | Cash Collateral Stipulation (DIP Lender) on 12/22/2015 [Docket No.: 339] $8,033,140.55 (Pre-Petition) and $402,513.01 as of November 23, 2015. Post-Petition (DIP Lender) Sale of Indiana Property turnover $470,647.70 + $18,698.13 Assets w/Collateral Lien (#'s 11, 12, 15, 23, 24, 25 & 26) | $0.00 $7,543,794.72 | $0.00 | $7,543,794.72 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 142 | Fastenal Company 2001 Theurer Boulevard Winona, MN 55987 | Unsecured 11/25/15 | Claim Submitted as $196.42 General Unsecured; No Classification Listed on Claims Register | $196.42 $196.42 | $0.00 | $196.42 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 143 | AT&T Corp. c/o AT&T Services, Inc, One AT&T Way, Room 3A104 Bedminster, NJ 07921 | Unsecured 12/02/15 | Amended by Claim No.: 143-2 Claim Appears to Supersede Claim No.: 71 Claim Submitted as $22,373.94 General Unsecured; No Classification Listed on Claims Register | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 1519 8626 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 143 -2 | AT&T Corp. c/o AT&T Services, Inc, One AT&T Way, Room 3A104 Bedminster, NJ 07921 | Unsecured 12/02/15 | Amends Claim No.: 143-1 1519 8626 | $41,954.94 $41,954.94 | $0.00 | $41,954.94 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 144 | BellSouth Telecommunications, Inc. c/o AT&T Services, Inc. One AT&T Way, Room 3A10 Bedminster, NJ 07921 | Unsecured 12/02/15 | Claim appears to Supersed Claim No.: 70 Claim Submitted as $32,022.03 General Unsecured; No Classification Listed on Claims Register 3637 9304 | $32,022.03 $32,022.03 | $0.00 | $32,022.03 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 145 | Tate County, Mississippi C/o Lamar & Hannaford, P.A. 214 South Ward Street Senatobia, MS 38668 | Secured 12/02/15 | Amended by Claim No.: 145-2 Pursuant to Order [Docket No.: 345] Claim Filed for a Total of $1,250,867.30, however, marked as both $1,250,867.30 Secured $1,250,867.30 Priority in Error 2013 $301,529.04 $82,732.58 $60,000.00 2014 $270,893.68 $72,409.18 $60,000.00 2015 $270,893.68 $72,409.18 $60,000.00 | $0.00 $572,422.72 | $572,422.72 | $0.00 |
| | <4120-00   Real Estate--Non-consensual Liens (judgments, mechanics liens)>,  100 | | | | | |
| 145 | Tate County, Mississippi C/o Lamar & Hannaford, P.A. 214 South Ward Street Senatobia, MS 38668 | Priority 12/02/15 | Amended by Claim No.: 145-2 Pursuant to Order [Docket No.: 345] Claim Filed for a Total of $1,250,867.30, however, marked as both $1,250,867.30 Secured $1,250,867.30 Priority in Error 2013 $301,529.04 $82,732.58 $60,000.00 2014 $270,893.68 $72,409.18 $60,000.00 2015 $270,893.68 $72,409.18 $60,000.00 | $0.00 $0.00 | $0.00 | $0.00 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 145 -2 | Tate County, Mississippi | Secured | | $856,406.81 | $0.00 | $0.00 |
| | C/o Lamar & Hannaford, P.A. | 12/02/15 | | $0.00 | | |
| | 214 South Ward Street | | [Note: Claimant is not entitled to Secured Classification; the Trustee is not in possession of any collateral] | | | |
| | Senatobia, MS 38668 | | | | | |

[Note: Claimant is not entitled to Secured Classification; the Trustee is not in possession of any collateral]
Amends Claim No.: 145
Claim Filed for a Total of $856,406.81, however, marked as both $856,406.81 Secured $856,406.81 & Priority in Error
Pursuant to Order [Docket No.: 345] The Trustee was directed to release the escrowed Funds to Tate County in the amount of $572,422.72; the amended claim reflects the reduction.
Unpaid ad valorem taxes assessed against all personal property, excluding motor vehicles
2013 $330,623.95
2014 $300,107.71
2015 $294,655.90
Unpaid Real property taxes
2013 $95,455.77
2014 $80,220.01
2015 $141,766.19
Unpaid ad valorem tax surcharges at $60,000.00 per year
2013 $301,529.04 $82,732.58 $60,000.00
2014 $270,893.68 $72,409.18 $60,000.00
2015 $270,893.68 $72,409.18 $60,000.00

<4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100

| 145 -2 | Tate County, Mississippi | Priority | | $856,406.81 | $0.00 | $856,406.81 |
|---|---|---|---|---|---|---|
| | C/o Lamar & Hannaford, P.A. | 12/02/15 | | $856,406.81 | | |
| | 214 South Ward Street | | Amends Claim No.: 145 | | | |
| | Senatobia, MS 38668 | | | | | |

Amends Claim No.: 145
Claim Filed for a Total of $856,406.81, however, marked as both $856,406.81 Secured $856,406.81 & Priority in Error
Pursuant to Order [Docket No.: 345] The Trustee was directed to release the escrowed Funds to Tate County in the amount of $572,422.72; the amended claim reflects the reduction.
Unpaid ad valorem taxes assessed against all personal property, excluding motor vehicles
2013 $330,623.95
2014 $300,107.71
2015 $294,655.90
Unpaid Real property taxes
2013 $95,455.77
2014 $80,220.01
2015 $141,766.19
Unpaid ad valorem tax surcharges at $60,000.00 per year
2013 $301,529.04 $82,732.58 $60,000.00
2014 $270,893.68 $72,409.18 $60,000.00
2015 $270,893.68 $72,409.18 $60,000.00

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 146 | Wilsonart LLC | Unsecured | | $11,556.68 | $0.00 | $11,556.68 |
| | P. O. Box 6110 | 12/04/15 | | $11,556.68 | | |
| | | | Claim Submitted as $11,556.68 General Unsecured; No Classification Listed on Claims Register | | | |
| | Temple, TX 76503 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 147 | Encore Poly Corporation | Unsecured | | $3,530.00 | $0.00 | $3,530.00 |
| | 240 W. Passaic Street, Suite 7 | 12/07/15 | | $3,530.00 | | |
| | | | Claim Submitted as $3,530.00 General Unsecured; No Classification Listed on Claims Register | | | |
| | Maywood, NJ 07607 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 148 | Cynthia C. Brown | Priority | | $2,561.52 | $0.00 | $1,853.27 |
| | Post Office Box 25 | 12/09/15 | | $1,853.27 | | |
| | | | [Gross Wage $2561.52 Less Taxes = Net $1853.27 FICA $158.81 Income Tax $512.30 Medicare $37.14] | | | |
| | Senatobia, MS 38668 | | | No Supporting Documents | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 149 | Virginia Carol Saunders | Priority | | $2,788.45 | $0.00 | $2,017.45 |
| | 6029 Yellow Dog Road | 12/09/15 | | $2,017.45 | | |
| | | | [Gross Wage $2788.45 Less Taxes = Net $2017.45 FICA $172.88 Income Tax $557.69 Medicare $40.43] | | | |
| | Senatobia, MS 38668 | | | No Supporting Documents | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 150 | American Express Travel Related Services Company | Unsecured | 1000 & 1007 | $0.00 | $0.00 | $0.00 |
| | c/o Becket and Lee LLP | 12/09/15 | | $0.00 | | |
| | P. O. Box 3001 | | Amended by Claim No.: 150-2 | | | |
| | Malvern, PA 19355-0701 | | Claim Submitted as $25,165.50 General Unsecured; No Classification Listed on Claims Register | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 150 -2 | American Express Travel Related Services Company | Unsecured | 1000, 1004 & 1007 | $66,675.37 | $0.00 | $66,675.37 |
| | c/o Becket and Lee LLP | 12/09/15 | | $66,675.37 | | |
| | P. O. Box 3001 | | Amends Claim No.: 150 | | | |
| | Malvern, PA 19355-0701 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 151 | YRC, Inc. d/b/a YRC Freight | Unsecured | | $315,918.88 | $0.00 | $315,918.88 |
| | P. O. Box 7914 | 12/11/15 | | $315,918.88 | | |
| | | | Supersedes Claim No.: 48 | | | |
| | Overland Park, KS 66207 | | Invoices are also included in Claim No.: 48 | | | |
| | | | Claim Submitted as $315,918.88 General Unsecured; No | | | |
| | | | Classification Listed on Claims Register | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 152S | Iron Mountain Information Management, | Secured | | $1,984.00 | $0.00 | $0.00 |
| | LLC | 12/14/15 | | $0.00 | | |
| | 1 Federal Street, 7th Floor | | Claim is Waived Pursuant to Order [Docket No.: 439] | | | |
| | | | Claim Submitted as $34,054.56 Total ($1,984.00 Secured $32,070.56 | | | |
| | Boston, MA 02111 | | General Unsecured) | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 152U | Iron Mountain Information Management, | Unsecured | | $32,070.56 | $0.00 | $0.00 |
| | LLC | 12/14/15 | | $0.00 | | |
| | 1 Federal Street, 7th Floor | | Claim is Waived Pursuant to Order [Docket No.: 439] | | | |
| | | | Claim Submitted as $34,054.56 Total ($1,984.00 Secured $32,070.56 | | | |
| | Boston, MA 02111 | | General Unsecured) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 153 | Javco, Inc | Unsecured | | $50,744.67 | $0.00 | $50,744.67 |
| | P. O. Box 3058 | 12/14/15 | | $50,744.67 | | |
| | | | Claim Submitted as $50,744.67 General Unsecured; No Classification | | | |
| | New Haven, CT 06515 | | Listed on Claims Register | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 154 | Michael Jones | Unsecured | | $5,852.00 | $0.00 | $5,852.00 |
| | c/o Watson & Norris, PLLC | 12/15/15 | | $5,852.00 | | |
| | 1880 Lakeland Drive, Suite G | | Warn Act Claim Submitted as $5,852.00 General Unsecured; No | | | |
| | Jackson, MS 39216 | | Classification Listed on Claims Register | | | |
| | | | No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 155 | Howard Lamar | Unsecured | | $9,092.72 | $0.00 | $9,092.72 |
| | c/o Watson & Norris, PLLC | 12/15/15 | | $9,092.72 | | |
| | 1880 Lakeland Drive, Suite G | | Warn Act Claim Submitted as $9,092.72 General Unsecured; No | | | |
| | Jackson, MS 39216 | | Classification Listed on Claims Register | | | |
| | | | No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 156 | Beverly Lark<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216 | Unsecured<br>12/15/15 | | $5,380.80<br>$5,380.80 | $0.00 | $5,380.80 |
| | | | Warn Act Claim Submitted as $5,380.80 General Unsecured; No Classification Listed on Claims Register<br>No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 157 | John Lark<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216 | Unsecured<br>12/15/15 | | $6,707.20<br>$6,707.20 | $0.00 | $6,707.20 |
| | | | Warn Act Claim Submitted as $6,707.20 General Unsecured; No Classification Listed on Claims Register<br>No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 158 | Stephanie Lawson<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216 | Unsecured<br>12/15/15 | | $5,261.76<br>$5,261.76 | $0.00 | $5,261.76 |
| | | | Warn Act Claim Submitted as $5,261.76 General Unsecured; No Classification Listed on Claims Register<br>No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 159 | Courtney Lee<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216 | Unsecured<br>12/15/15 | | $4,748.80<br>$4,748.80 | $0.00 | $4,748.80 |
| | | | Warn Act Claim Submitted as $4,748.80 General Unsecured; No Classification Listed on Claims Register<br>No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 160 | William Lewers, Jr.<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216 | Unsecured<br>12/15/15 | | $8,316.80<br>$8,316.80 | $0.00 | $8,316.80 |
| | | | Warn Act Claim Submitted as $8,316.80 General Unsecured; No Classification Listed on Claims Register<br>No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 161 | Mary Lloyd<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216 | Unsecured<br>12/15/15 | | $6,246.40<br>$6,246.40 | $0.00 | $6,246.40 |
| | | | Warn Act Claim Submitted as $6,246.40 General Unsecured; No Classification Listed on Claims Register<br>No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:  12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 162 | Albert Loveberry | Unsecured | | $8,293.36 | $0.00 | $8,293.36 |
| | c/o Watson & Norris, PLLC | 12/15/15 | | $8,293.36 | | |
| | 1880 Lakeland Drive, Suite G | | Warn Act Claim Submitted as $8,293.36 General Unsecured; No Classification Listed on Claims Register | | | |
| | Jackson, MS 39216 | | No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 163 | Roy Mack | Unsecured | | $7,042.56 | $0.00 | $7,042.56 |
| | c/o Watson & Norris, PLLC | 12/15/15 | | $7,042.56 | | |
| | 1880 Lakeland Drive, Suite G | | Warn Act Claim Submitted as $7,042.56 General Unsecured; No Classification Listed on Claims Register | | | |
| | Jackson, MS 39216 | | No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 164 | Abron McGlothian | Unsecured | | $4,868.00 | $0.00 | $4,868.00 |
| | c/o Watson & Norris, PLLC | 12/15/15 | | $4,868.00 | | |
| | 1880 Lakeland Drive, Suite G | | Warn Act Claim Submitted as $4,868.00 General Unsecured; No Classification Listed on Claims Register | | | |
| | Jackson, MS 39216 | | No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 165 | Willie McIntyre | Unsecured | | $7,846.40 | $0.00 | $7,846.40 |
| | c/o Watson & Norris, PLLC | 12/15/15 | | $7,846.40 | | |
| | 1880 Lakeland Drive, Suite G | | Warn Act Claim Submitted as $7,846.40 General Unsecured; No Classification Listed on Claims Register | | | |
| | Jackson, MS 39216 | | No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 166 | Eddie Miles | Unsecured | | $4,933.60 | $0.00 | $4,933.60 |
| | c/o Watson & Norris, PLLC | 12/15/15 | | $4,933.60 | | |
| | 1880 Lakeland Drive, Suite G | | Warn Act Claim Submitted as $4,933.60 General Unsecured; No Classification Listed on Claims Register | | | |
| | Jackson, MS 39216 | | No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 167 | Michelle Mills | Unsecured | | $6,545.60 | $0.00 | $6,545.60 |
| | c/o Watson & Norris, PLLC | 12/15/15 | | $6,545.60 | | |
| | 1880 Lakeland Drive, Suite G | | Warn Act Claim Submitted as $6,545.60 General Unsecured; No Classification Listed on Claims Register | | | |
| | Jackson, MS 39216 | | No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 168 | Gregory Morgan<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216 | Unsecured<br>12/15/15 | | $7,049.60<br>$7,049.60 | $0.00 | $7,049.60 |
| | | | Warn Act Claim Submitted as $7,049.60 General Unsecured; No Classification Listed on Claims Register<br>No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 169 | Anita Newson<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216 | Unsecured<br>12/15/15 | | $6,539.52<br>$6,539.52 | $0.00 | $6,539.52 |
| | | | Warn Act Claim Submitted as $6,539.52 General Unsecured; No Classification Listed on Claims Register<br>No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 170 | Elsa Perry<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216 | Unsecured<br>12/15/15 | | $7,200.80<br>$7,200.80 | $0.00 | $7,200.80 |
| | | | Warn Act Claim Submitted as $7,200.80 General Unsecured; No Classification Listed on Claims Register<br>No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 171 | Steven Phillips<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216 | Unsecured<br>12/15/15 | | $5,127.42<br>$5,127.42 | $0.00 | $5,127.42 |
| | | | Warn Act Claim Submitted as $5,127.42 General Unsecured; No Classification Listed on Claims Register<br>No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 172 | Otis Porter<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216 | Unsecured<br>12/15/15 | | $4,155.20<br>$4,155.20 | $0.00 | $4,155.20 |
| | | | Warn Act Claim Submitted as $4,155.20 General Unsecured; No Classification Listed on Claims Register<br>No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 173 | Ricky Reed<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216 | Unsecured<br>12/15/15 | | $6,600.00<br>$6,600.00 | $0.00 | $6,600.00 |
| | | | Warn Act Claim Submitted as $6,600.00 General Unsecured; No Classification Listed on Claims Register<br>No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 174 | Lucille Ross | Unsecured | | $6,031.80 | $0.00 | $6,031.80 |
| | c/o Watson & Norris, PLLC | 12/15/15 | | $6,031.80 | | |
| | 1880 Lakeland Drive, Suite G | | Warn Act Claim Submitted as $6,031.80 General Unsecured; No | | | |
| | Jackson, MS 39216 | | Classification Listed on Claims Register | | | |
| | | | No Supporting Documents | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 175 | Thomas Rushing | Unsecured | | $6,548.40 | $0.00 | $6,548.40 |
| | 295 State Highway 310 East | 12/15/15 | | $6,548.40 | | |
| | | | Warn Act Claim Submitted as $6,548.40 General Unsecured; No | | | |
| | Como, MS 38619 | | Classification Listed on Claims Register | | | |
| | | | No Supporting Documents | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 176 | Carl Shaw | Unsecured | | $5,478.00 | $0.00 | $5,478.00 |
| | c/o Watson & Norris, PLLC | 12/15/15 | | $5,478.00 | | |
| | 1880 Lakeland Drive, Suite G | | Warn Act Claim Submitted as $5,478.00 General Unsecured; No | | | |
| | Jackson, MS 39216 | | Classification Listed on Claims Register | | | |
| | | | No Supporting Documents | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 177 | Clarence Sipp | Unsecured | | $14,882.40 | $0.00 | $14,882.40 |
| | c/o Watson & Norris, PLLC | 12/15/15 | | $14,882.40 | | |
| | 1880 Lakeland Drive, Suite G | | Warn Act Claim Submitted as $14,882.40 General Unsecured | | | |
| | Jackson, MS 39216 | | No Supporting Documents | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 178 | Marsha Stull | Unsecured | | $7,808.00 | $0.00 | $7,808.00 |
| | c/o Watson & Norris, PLLC | 12/15/15 | | $7,808.00 | | |
| | 1880 Lakeland Drive, Suite G | | Warn Act Claim Submitted as $7,808.00 General Unsecured; No | | | |
| | Jackson, MS 39216 | | Classification Listed on Claims Register | | | |
| | | | No Supporting Documents | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 179 | Marvin Tate | Unsecured | | $7,129.60 | $0.00 | $7,129.60 |
| | c/o Watson & Norris, PLLC | 12/15/15 | | $7,129.60 | | |
| | 1880 Lakeland Drive, Suite G | | Warn Act Claim Submitted as $7,129.60 General Unsecured; No | | | |
| | Jackson, MS 39216 | | Classification Listed on Claims Register | | | |
| | | | No Supporting Documents | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 180 | Curtis Taylor<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216 | Unsecured<br>12/15/15 | | $4,777.92<br>$4,777.92<br>Warn Act Claim Submitted as $4,777.92 General Unsecured; No Classification Listed on Claims Register<br>No Supporting Documents | $0.00 | $4,777.92 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 181 | Larry Tucker<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive<br>Jackson, MS 39216 | Unsecured<br>12/15/15 | | $5,652.00<br>$5,652.00<br>Warn Act Claim Submitted as $5,652.00 General Unsecured; No Classification Listed on Claims Register<br>No Supporting Documents | $0.00 | $5,652.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 182 | Bobby Walker<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216 | Unsecured<br>12/15/15 | | $5,945.60<br>$5,945.60<br>Warn Act Claim Submitted as $5,945.60 General Unsecured; No Classification Listed on Claims Register<br>No Supporting Documents | $0.00 | $5,945.60 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 183 | William Walker<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216 | Unsecured<br>12/15/15 | | $7,180.80<br>$7,180.80<br>Warn Act Claim Submitted as $7,180.80 General Unsecured; No Classification Listed on Claims Register<br>No Supporting Documents | $0.00 | $7,180.80 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 184 | Charlie Ward<br>c/o  Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216 | Unsecured<br>12/15/15 | | $7,450.08<br>$7,450.08<br>Warn Act Claim Submitted as $7,450.08 General Unsecured; No Classification Listed on Claims Register<br>No Supporting Documents | $0.00 | $7,450.08 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 185 | Garey Watson<br>c/o Watson & Norris, PLLC<br>1880 Lakeland Drive, Suite G<br>Jackson, MS 39216 | Unsecured<br>12/15/15 | | $5,310.00<br>$5,310.00<br>Warn Act Claim Submitted as $5,310.00 General Unsecured; No Classification Listed on Claims Register<br>No Supporting Documents | $0.00 | $5,310.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 186 | Larry Watson | Unsecured | | $5,070.40 | $0.00 | $5,070.40 |
| | c/o Watson & Norris, PLLC | 12/15/15 | | $5,070.40 | | |
| | 1880 Lakeland Drive, Suite G | | Warn Act Claim Submitted as $5,070.40 General Unsecured; No | | | |
| | Jackson, MS 39216 | | Classification Listed on Claims Register | | | |
| | | | No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 187 | Marius Whitehead, Sr. | Unsecured | | $5,815.00 | $0.00 | $5,815.00 |
| | c/o Watson & Norris, PLLC | 12/15/15 | | $5,815.00 | | |
| | 1880 Lakeland Drive, Suite G | | Warn Act Claim Submitted as $5,815.00 General Unsecured; No | | | |
| | Jackson, MS 39216 | | Classification Listed on Claims Register | | | |
| | | | No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 188 | J. D. Wilbourn | Unsecured | | $7,180.80 | $0.00 | $7,180.80 |
| | c/o Watson & Norris, PLLC | 12/15/15 | | $7,180.80 | | |
| | 1880 Lakeland Drive, Suite G | | Warn Act Claim Submitted as $7,180.80 General Unsecured; No | | | |
| | Jackson, MS 39216 | | Classification Listed on Claims Register | | | |
| | | | No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 189 | William Wilbourn | Unsecured | | $6,310.40 | $0.00 | $6,310.40 |
| | c/o Watson & Norris, PLLC | 12/15/15 | | $6,310.40 | | |
| | 1880 Lakeland Drive, Suite G | | Warn Act Claim Submitted as $6,310.40 General Unsecured; No | | | |
| | Jackson, MS 39216 | | Classification Listed on Claims Register | | | |
| | | | No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 190 | Jimmie Williams | Unsecured | | $6,720.00 | $0.00 | $6,720.00 |
| | c/o Watson & Norris, PLLC | 12/15/15 | | $6,720.00 | | |
| | 1880 Lakeland Drive, Suite G | | Warn Act Claim Submitted as $6,720.00 General Unsecured; No | | | |
| | Jackson, MS 39216 | | Classification Listed on Claims Register | | | |
| | | | No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 191 | Bonnie Woods | Unsecured | | $5,427.20 | $0.00 | $5,427.20 |
| | c/o Watson & Norris, PLLC | 12/15/15 | | $5,427.20 | | |
| | 1880 Lakeland Drive, Suite G | | Warn Act Claim Submitted as $5,427.20 General Unsecured; No | | | |
| | Jackson, MS 39216 | | Classification Listed on Claims Register | | | |
| | | | No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 192 | Lynette Wooten c/o Watson & Norris, PLLC 1880 Lakeland Drive, Suite G Jackson, MS 39216 | Unsecured 12/15/15 | | $4,898.40 $4,898.40 | $0.00 | $4,898.40 |
| | | | Warn Act Claim Submitted as $4,898.40 General Unsecured; No Classification Listed on Claims Register No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 193 | Ruby Wooten c/o Watson & Norris, PLLC 1880 Lakeland Drive, Sutie G Jackson, MS 39216 | Unsecured 12/15/15 | | $6,841.60 $6,841.60 | $0.00 | $6,841.60 |
| | | | Warn Act Claim Submitted as $6,841.60 General Unsecured; No Classification Listed on Claims Register No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 194 | Joyce Wren c/o Watson & Norris, PLLC 1880 Lakeland Drive, Suite G Jackson, MS 39216 | Unsecured 12/15/15 | | $6,024.00 $6,024.00 | $0.00 | $6,024.00 |
| | | | Warn Act Claim Submitted as $6,024.00 General Unsecured; No Classification Listed on Claims Register No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 195 | Henry Wright, Jr. c/o Watson & Norris, PLLC 1880 Lakeland Drive, Suite G Jackson, MS 39216 | Unsecured 12/15/15 | | $6,876.00 $6,876.00 | $0.00 | $6,876.00 |
| | | | Warn Act Claim Submitted as $6,876.00 General Unsecured; No Classification Listed on Claims Register No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 196 | Jessie Wright, Sr. c/o Watson & Norris, PLLC 1880 Lakeland Drive, Suite G Jackson, MS 39216 | Unsecured 12/15/15 | | $5,517.84 $5,517.84 | $0.00 | $5,517.84 |
| | | | Warn Act Claim Submitted as $5,517.84 General Unsecured; No Classification Listed on Claims Register No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 197 | Teresa Young c/o Watson & Norris, PLLC 1880 Lakeland Drive, Suite G Jackson, MS 39216 | Unsecured 12/15/15 | | $5,451.36 $5,451.36 | $0.00 | $5,451.36 |
| | | | Warn Act Claim Submitted as $5,451.36 General Unsecured; No Classification Listed on Claims Register No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 198 | Texas Comptroller of Public Accounts Revenue Accounting DIvision, Bankruptcy P. O. Box 13528 Austin, TX 78711-3528 <5800-00  Claims of Governmental Units>,  570 | Priority 12/16/15 | Franchise Tax Period 01/01/15 $6,227.78 (Estimated Tax Return) | $6,227.78 $6,227.78 | $0.00 | $6,227.78 |
| 199 | Merchandise Mart, LLC c/o Vornado Realty Trust 210 Route 4 East Paramus, NJ 07652 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/16/15 | Lease @ 225 Merchandise Mart Plaza, Rooms 1078 & 1080, Chicago, IL Claim Submitted as $34,35.51 General Unsecured; No Classification Listed on Claims Register | $34,385.51 $34,385.51 | $0.00 | $34,385.51 |
| 200 | Arnold Wood, LLC d/b/a H. A. Stiles Company P. O. Box 779 Westbrook, ME 04098-0779 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/16/15 | Claim Submitted as $282.00 General Unsecured; No Classification Listed on Claims Register | $282.00 $282.00 | $0.00 | $282.00 |
| 201 | Krieg DeVault, LLP c/o Daniel Motsinger One Indiana Square, Suite 2800 Indianapolis, IN 46204 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/16/15 | Duplicate of Claim No.: 67 Claim Submitted as $45,664.87 General Unsecured; No Classification Listed on Claims Register | $45,664.87 $45,664.87 | $0.00 | $45,664.87 |
| 202 | Kurtzman Carson Consultants LLC 2335 Alaska Avenue El Segundo, CA 90245 <6700-00  Other Professional Fees (Prior Chapter)>,  300 | Admin Ch. 11 12/16/15 | DOCKET NO.: 334 Claims and Noticing Agent for Debtors during Chapter 11 [Motion for Payment of Chapter 11 Administrative Claim - Docket No.: 334] Invoice No.: US_KCC828551 05/01/15 $8,244.39 Invoice No.: US_KCC845239 05/18/15 $14,177.90 Invoice No.: US_KCC861416 06/25/15 $8,330.00 Invoice No.: US_KCC876990 07/28/15 $4,656.91 Invoice No.: US_KCC892670 08/11/15 $2,254.60 Invoice No.: US_KCC893550 08/11/15 $911.69 | $38,575.49 $38,575.49 | $0.00 | $38,575.49 |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 203P | California Franchise Tax Board | Priority | | $2,467.62 | $0.00 | $2,467.62 |
| | Bankruptcy Section MS A340 | 12/21/15 | | $2,467.62 | | |
| | P. O. Box 2952 | | Claim Submitted as $2,467.62 Priority $200.00 General Unsecured (Penalty) $5.92 General Unsecured Interest | | | |
| | Sacramento, CA 95812-2952 | | Supporting Documents Reflect $2,423.68 Priority $243.94 General Unsecured (Penalty) $5.92 General Unsecured Interest | | | |
| | | | Period 12/31/13 Tax $800.00 Penalty $21.97 Interest $23.67 | | | |
| | | | Period 12/31/14 Tax $800.00 Penalty $21.97 | | | |
| | | | Period 12/31/15 Tax $800.00 | | | |
| | | | Period 12/31/13 Penalty $200.00 Interest $5.92 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 203U | California Franchise Tax Board | Unsecured | | $5.92 | $0.00 | $5.92 |
| | Bankruptcy Section MS A340 | 12/21/15 | | $5.92 | | |
| | P. O. Box 2952 | | Claim Submitted as $2,467.62 Priority $200.00 General Unsecured (Penalty) $5.92 General Unsecured Interest | | | |
| | Sacramento, CA 95812-2952 | | Supporting Documents Reflect $2,423.68 Priority $243.94 General Unsecured (Penalty) $5.92 General Unsecured Interest | | | |
| | | | Period 12/31/13 Tax $800.00 Penalty $21.97 Interest $23.67 | | | |
| | | | Period 12/31/14 Tax $800.00 Penalty $21.97 | | | |
| | | | Period 12/31/15 Tax $800.00 | | | |
| | | | Period 12/31/13 Penalty $200.00 Interest $5.92 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 203U | California Franchise Tax Board | Unsecured | | $200.00 | $0.00 | $200.00 |
| | Bankruptcy Section MS A340 | 12/21/15 | | $200.00 | | |
| | P. O. Box 2952 | | Claim Submitted as $2,467.62 Priority $200.00 General Unsecured (Penalty) $5.92 General Unsecured Interest | | | |
| | Sacramento, CA 95812-2952 | | Supporting Documents Reflect $2,423.68 Priority $243.94 General Unsecured (Penalty) $5.92 General Unsecured Interest | | | |
| | | | Period 12/31/13 Tax $800.00 Penalty $21.97 Interest $23.67 | | | |
| | | | Period 12/31/14 Tax $800.00 Penalty $21.97 | | | |
| | | | Period 12/31/15 Tax $800.00 | | | |
| | | | Period 12/31/13 Penalty $200.00 Interest $5.92 | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 204 | Mississippi Department of Environmental Quality | Unsecured | | $250.00 | $0.00 | $250.00 |
| | | 07/31/15 | | $250.00 | | |
| | MDEQ, Legal Division | | Annual Regulatory Title V Permit Fee Period 07/16/15 $250.00 Late Penalty Fee $25.00 | | | |
| | P. O. Box 2261 | | Claim Submitted as $225.00 General Unsecured $25.00 General Unsecured (Penalty); No Classification Listed on Claims Register | | | |
| | Jackson, MS 39225 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 204 | Mississippi Department of Environmental Quality<br>MDEQ, Legal Division<br>P. O. Box 2261<br>Jackson, MS 39225 | Unsecured<br>07/31/15 | | $25.00<br>$25.00 | $0.00 | $25.00 |
| | | | Annual Regulatory Title V Permit Fee Period 07/16/15 $250.00 Late Penalty Fee $25.00<br>Claim Submitted as $225.00 General Unsecured $25.00 General Unsecured (Penalty); No Classification Listed on Claims Register | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 205 | Mississippi Department of Environmental Quality<br>MDEQ, Legal Division<br>P. O. Box 2261<br>Jackson, MS 39225 | Admin Ch. 11<br>07/31/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Docket No.: 381 to Reconsider Abandonment Orders<br>Claim Submitted as Unliquidated Chapter 11 Administrative for inspection performed on 01/07/16 (Note: Facility ceased manufacturing operations at One Quality Lane, Senatobia, Mississippi on May 13, 2014; as such the inspection was performed +/- two years later); No Classification Listed on Claims Register | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 206 | Dunn & Bradstreet<br>c/o RMS Bankruptcy Recovery Services<br>P. O. Box 361345<br>Columbus, OH 43236 | Unsecured<br>07/31/15 | | $50,943.00<br>$50,943.00 | $0.00 | $50,943.00 |
| | | | Claim Submitted as $50,943.00 General Unsecured; No Classification Listed on Claims Register | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 207 | Liberty Mutual Insurance<br>P. O. Box 2027<br><br>Keene, NH 03431-7027 | Unsecured<br>07/31/15 | | $110,482.00<br>$110,482.00 | $0.00 | $110,482.00 |
| | | | Amends Claim No.: 58 (Also refer to Claim No.: 74 which is also amending Claim No.: 58)<br>Claim Submitted as $125,000.00 Secured Contingent & Unliquidated $110,482.00 General Unsecured Contingent & Unliquidated<br>No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 207 | Liberty Mutual Insurance<br>P. O. Box 2027<br><br>Keene, NH 03431-7027 | Secured<br>07/31/15 | | $125,000.00<br>$0.00 | $0.00 | $0.00 |
| | | | [Note: Claimant is not entitled to Secured Classification; the Trustee is not in possession of any collateral]<br>Amends Claim No.: 58 (Also refer to Claim No.: 74 which is also amending Claim No.: 58)<br>Claim Submitted as $125,000.00 Secured Contingent & Unliquidated $110,482.00 General Unsecured Contingent & Unliquidated<br>No Supporting Documents | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 208 | Angel L. Calcano<br>P. O. Box 157<br><br>Lajas, FL 00667-0157 | Unsecured<br>07/31/15 | 8284 | $4,072.00<br>$4,072.00 | $0.00 | $4,072.00 |
| | | | Duplicate Claim Nos.: 208, 209 & 210 (Claim No.: 210 reflects PR instead of FL)<br>Insufficient Documents to determine/verify amount claimed on card ending 8284<br>Claim Submitted as $4,072.00 General Unsecured; No Classification Listed on Claims Register | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 209 | Angel L. Calcano<br>P. O. Box 157<br><br>Lajas, FL 00667-0157 | Unsecured<br>07/31/15 | 8284 | $4,072.00<br>$4,072.00 | $0.00 | $4,072.00 |
| | | | Duplicate Claim Nos.: 208, 209 & 210 (Claim No.: 210 reflects PR instead of FL)<br>Insufficient Documents to determine/verify amount claimed on card ending 8284<br>Claim Submitted as $4,072.00 General Unsecured; No Classification Listed on Claims Register | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 210 | Angel L. Calcano<br>P. O. Box 157<br><br>Lajas, PR 00667-0157 | Unsecured<br>07/31/15 | 8284 | $4,072.00<br>$4,072.00 | $0.00 | $4,072.00 |
| | | | Duplicate Claim Nos.: 208, 209 & 210 (Claim No.: 210 reflects PR instead of FL)<br>Insufficient Documents to determine/verify amount claimed on card ending 8284<br>Claim Submitted as $4,072.00 General Unsecured; No Classification Listed on Claims Register | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 211 | ProTech Chemicals Ltd<br>7600 Henri-Bourassa West<br>St-Laurent<br>Quebec Canada H4S 1W3, | Unsecured<br>07/31/15 | | $14,106.40<br>$14,106.40 | $0.00 | $14,106.40 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 212 | Indiana Department of Revenue<br>Bankruptcy Section, N-240<br>100 North Senate Avenue<br>Indianapolis, IN 46204 | Priority<br>09/21/15 | | $312,928.29<br>$312,928.29 | $0.00 | $312,928.29 |
| | | | Amends Claim No.: 90<br>Claim Submitted as $65,683.55 Secured $312,928.29 Priority $31,000.00 General Unsecured<br>RST Period End 06/31/14 $19,400.00 Interest $597.95 Penalty $1,940.00 Clerk Cost $6.00 *Secured<br>RST Period End 07/20/14 Tax $19,400.00 Interest $550.11 Penalty $1,940.00 Clerk Cost $6.00 *Secured<br>RST Period End 08/22/14 $19,400.00 Interest $497.49 Penalty | | | |

# Exhibit C - Claims Register

## Case:  15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | $1,940.00 Clerk Cost $6.00 *Secured | | | |
| | | | RST Period End 09/30/14 $19,400.00 Interest $452.84 Penalty $1,940.00 | | | |
| | | | RST Period End 10/31/14 $19,400.00 Interest $403.41 Penalty $1,940.00 | | | |
| | | | RST Period End 11/30/14 Tax $19,400.00 Interest $352.39 Penalty $1,940.00 | | | |
| | | | RST Period End 12/31/14 Tax $19,400.00 Interest $306.15 Penalty $1,940.00 | | | |
| | | | RST Period End 01/31/15 Tax $19,100.00 Interest $252.75 Penalty $1,910.00 | | | |
| | | | RST Period End 02/28/15 Tax $19,100.00 Interest $208.79 Penalty $1,910.00 | | | |
| | | | RST Period End 03/31/15 Tax $19,100.00 Interest $160.13 Penalty $1,910.00 | | | |
| | | | RST Period End 04/30/15 Tax $19,100.00 Interest $113.03 Penalty $1,910.00 | | | |
| | | | RST Period End 05/31/15 Tax $19,100.00 Interest $61.22 Penalty $1,910.00 | | | |
| | | | RST Period End 07/31/15 Tax $19,100.00 Penalty $1,910.00 | | | |
| | | | With Period End 01/31/15 Tax $14,100.00 Interest $186.58 Penalty $1,410.00 | | | |
| | | | With Period End 02/28/15 Tax $14,100.00 Interest $154.13 Penalty $1,410.00 | | | |
| | | | With Period End 03/31/15 Tax $14,100.00 Interest $118.21 Penalty $1,410.00 | | | |
| | | | With Period End 04/30/15 Tax $14,100.00 Interest $83.44 Penalty $1,410.00 | | | |
| | | | With Period End 05/31/15 Tax $14,100.00 Interest $45.20 Penalty $1,410.00 | | | |
| | | | With Period End 06/30/15 Tax $14,100.00 Interest $12.75 Penalty $1,410.00 | | | |
| | | | With Period End 07/31/15 Tax $14,100.00 Penalty $1,410.00 | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 212 | Indiana Department of Revenue Bankruptcy Section, N-240 100 North Senate Avenue Indianapolis, IN 46204 | Secured 09/21/15 | | $65,683.55 $0.00 | $0.00 | $0.00 |
| | | | [Note: Claimant is not entitled to Secured Classification; the Trustee is not in possession of any collateral] | | | |
| | | | Amends Claim No.: 90 | | | |
| | | | Claim Submitted as $65,683.55 Secured $312,928.29 Priority $31,000.00 General Unsecured | | | |
| | | | RST Period End 06/31/14 $19,400.00 Interest $597.95 Penalty $1,940.00 Clerk Cost $6.00 *Secured | | | |
| | | | RST Period End 07/20/14 Tax $19,400.00 Interest $550.11 Penalty $1,940.00 Clerk Cost $6.00 *Secured | | | |
| | | | RST Period End 08/22/14 $19,400.00 Interest $497.49 Penalty $1,940.00 Clerk Cost $6.00 *Secured | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|

RST Period End 09/30/14 $19,400.00 Interest $452.84 Penalty $1,940.00

RST Period End 10/31/14 $19,400.00 Interest $403.41 Penalty $1,940.00

RST Period End 11/30/14 Tax $19,400.00 Interest $352.39 Penalty $1,940.00

RST Period End 12/31/14 Tax $19,400.00 Interest $306.15 Penalty $1,940.00

RST Period End 01/31/15 Tax $19,100.00 Interest $252.75 Penalty $1,910.00

RST Period End 02/28/15 Tax $19,100.00 Interest $208.79 Penalty $1,910.00

RST Period End 03/31/15 Tax $19,100.00 Interest $160.13 Penalty $1,910.00

RST Period End 04/30/15 Tax $19,100.00 Interest $113.03 Penalty $1,910.00

RST Period End 05/31/15 Tax $19,100.00 Interest $61.22 Penalty $1,910.00

RST Period End 07/31/15 Tax $19,100.00 Penalty $1,910.00

With Period End 01/31/15 Tax $14,100.00 Interest $186.58 Penalty $1,410.00

With Period End 02/28/15 Tax $14,100.00 Interest $154.13 Penalty $1,410.00

With Period End 03/31/15 Tax $14,100.00 Interest $118.21 Penalty $1,410.00

With Period End 04/30/15 Tax $14,100.00 Interest $83.44 Penalty $1,410.00

With Period End 05/31/15 Tax $14,100.00 Interest $45.20 Penalty $1,410.00

With Period End 06/30/15 Tax $14,100.00 Interest $12.75 Penalty $1,410.00

With Period End 07/31/15 Tax $14,100.00 Penalty $1,410.00

<4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100

| 212 | Indiana Department of Revenue<br>Bankruptcy Section, N-240<br>100 North Senate Avenue<br>Indianapolis, IN 46204 | Unsecured<br>09/21/15 | | $31,000.00<br>$31,000.00 | $0.00 | $31,000.00 |

Amends Claim No.: 90

Claim Submitted as $65,683.55 Secured $312,928.29 Priority $31,000.00 General Unsecured

RST Period End 06/31/14 $19,400.00 Interest $597.95 Penalty $1,940.00 Clerk Cost $6.00 *Secured

RST Period End 07/20/14 Tax $19,400.00 Interest $550.11 Penalty $1,940.00 Clerk Cost $6.00 *Secured

RST Period End 08/22/14 Tax $19,400.00 Interest $497.49 Penalty $1,940.00 Clerk Cost $6.00 *Secured

RST Period End 09/30/14 $19,400.00 Interest $452.84 Penalty $1,940.00

RST Period End 10/31/14 $19,400.00 Interest $403.41 Penalty

# Exhibit C - Claims Register

## Case:  15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | | $1,940.00 | | |
| | | | RST Period End 11/30/14 Tax $19,400.00 Interest $352.39 Penalty $1,940.00 | | | |
| | | | RST Period End 12/31/14 Tax $19,400.00 Interest $306.15 Penalty $1,940.00 | | | |
| | | | RST Period End 01/31/15 Tax $19,100.00 Interest $252.75 Penalty $1,910.00 | | | |
| | | | RST Period End 02/28/15 Tax $19,100.00 Interest $208.79 Penalty $1,910.00 | | | |
| | | | RST Period End 03/31/15 Tax $19,100.00 Interest $160.13 Penalty $1,910.00 | | | |
| | | | RST Period End 04/30/15 Tax $19,100.00 Interest $113.03 Penalty $1,910.00 | | | |
| | | | RST Period End 05/31/15 Tax $19,100.00 Interest $61.22 Penalty $1,910.00 | | | |
| | | | RST Period End 07/31/15 Tax $19,100.00 Penalty $1,910.00 | | | |
| | | | With Period End 01/31/15 Tax $14,100.00 Interest $186.58 Penalty $1,410.00 | | | |
| | | | With Period End 02/28/15 Tax $14,100.00 Interest $154.13 Penalty $1,410.00 | | | |
| | | | With Period End 03/31/15 Tax $14,100.00 Interest $118.21 Penalty $1,410.00 | | | |
| | | | With Period End 04/30/15 Tax $14,100.00 Interest $83.44 Penalty $1,410.00 | | | |
| | | | With Period End 05/31/15 Tax $14,100.00 Interest $45.20 Penalty $1,410.00 | | | |
| | | | With Period End 06/30/15 Tax $14,100.00 Interest $12.75 Penalty $1,410.00 | | | |
| | | | With Period End 07/31/15 Tax $14,100.00 Penalty $1,410.00 | | | |
| | <7300-00  Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 213 | Mississippi Department of Revenue Bankruptcy Section P. O. Box 22808 Jackson, MS 39225-2808 | Priority 07/13/15 | Amends Claim No.: 65 Claim Submitted as $2,396.67 Priority Sales Tax Period 02/28/15 Tax $300.00 Use Tax Period 02/28/15 Tax $1,186.95 Withholding Tax Period 02/28/15 Tax $909.72 | $2,396.67 $2,396.67 | $0.00 | $2,396.67 |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| BOND | International Sureties, Ltd 701 Poydras Street, Suite 420 New Orleans, LA 70139 <2300-00  Bond Payments>,  200 | Admin Ch.  7 07/31/15 | | $880.15 $880.15 | $880.15 | $0.00 |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| GMCO | Giuliano, Miller & Co., LLC | Admin Ch. 7 | | $136,340.00 | $75,000.00 | $61,340.00 |
| | 140 Bradford Drive | 07/31/15 | | $136,340.00 | | |
| | West Berlin, NJ 08053 | | The Chapter 7 Professionals agreed to a pro-rata voluntary reduction in fees allowing Chapter 11 Professionals a total distribution of $50,000.00 | | | |
| | | | 1st Fee Application for Period of July 31, 2015 - March 31, 2016 $75,000.00 $0.00 | | | |
| | | | 2nd & Final Fee Application for Period of April 1, 2016 - June 12, 2019 $61,340.00 $1,008.80 | | | |
| | <3310-00   Accountant for Trustee Fees (Trustee Firm)>,  200 | | | | | |
| GMCO | Giuliano, Miller & Co., LLC | Admin Ch. 7 | | $1,008.80 | $0.00 | $1,008.80 |
| | 140 Bradford Drive | 07/31/15 | | $1,008.80 | | |
| | West Berlin, NJ 08053 | | 1st Fee Application for Period of July 31, 2015 - March 31, 2016 $75,000.00 $0.00 | | | |
| | | | 2nd & Final Fee Application for Period of April 1, 2016 - June 12, 2019 $61,340.00 $1,008.80 | | | |
| | <3320-00   Accountant for Trustee Expenses (Trustee Firm)>,  200 | | | | | |
| HILL | Hill Archive | Admin Ch. 7 | | $6,368.93 | $6,368.93 | $0.00 |
| | 140 Bradford Drive | 07/31/15 | | $6,368.93 | | |
| | West Berlin, NJ 08091 | | | | | |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| HILL | Hill Archive | Admin Ch. 7 | | $2,794.77 | $2,794.77 | $0.00 |
| | 140 Bradford Drive | 07/31/15 | | $2,794.77 | | |
| | West Berlin, NJ 08091 | | | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| PSZJ | Pachulski Stang Ziehl & Jones LLP | Admin Ch. 7 | | $213,617.00 | $75,000.00 | $138,617.00 |
| | 919 North Market Street, 17th Floor | 07/31/15 | | $213,617.00 | | |
| | Wilmington, DE 19801 | | The Chapter 7 Professionals agreed to a pro-rata voluntary reduction in fees allowing Chapter 11 Professionals a total distribution of $50,000.00 | | | |
| | | | Counsel to Trustee | | | |
| | | | 1st Fee Application for Period of 7/31/2015 - 5/31/2016 $135,208.50 $12,779.91 | | | |
| | | | 2nd Fee Application for Period of 6/1/2016 - 10/31/2016 $43,019.50 $5,106.33 | | | |
| | | | 2nd Fee Application for Period of 6/1/2016 - 10/31/2016 $43,019.50 $5,106.33 | | | |
| | | | 3rd & Final Fee Application for Period of 07/31/15 - 04/30/19 $35,389.00 $3,811.39 | | | |
| | <3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| PSZJ | Pachulski Stang Ziehl & Jones LLP | Admin Ch. 7 | | $21,697.63 | $0.00 | $21,697.63 |
| | 919 North Market Street, 17th Floor | 07/31/15 | | $21,697.63 | | |
| | | | Counsel to Trustee | | | |
| | Wilmington, DE 19801 | | 1st Fee Application for Period of 7/31/2015 - 5/31/2016 $135,208.50 $12,779.91 | | | |
| | | | 2nd Fee Application for Period of 6/1/2016 - 10/31/2016 $43,019.50 $5,106.33 | | | |
| | | | 3rd & Final Fee Application for Period of 07/31/15 - 04/30/19 $35,389.00 $3,811.39 | | | |
| | <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |
| HILCO | Hilco Real Estate, LLC | Admin Ch. 7 | | $17,981.93 | $17,981.93 | $0.00 |
| | 5 Revere Drive, Suite 206 | 07/31/15 | | $17,981.93 | | |
| | | | Property Tax Consultant | | | |
| | Northbrook, IL 60062 | | Negotiated Savings on Assessed Value of Delphi Property (35% of $51,376.93) Tax Reduction from $91,341.00 to $39,964.07 a total savings of $51,376.93 | | | |
| | <3731-00   Consultant for Trustee Fees>,  200 | | | | | |
| HILCO | Hilco Real Estate, LLC | Admin Ch. 7 | | $63,750.00 | $63,750.00 | $0.00 |
| | 5 Revere Drive, Suite 206 | 07/31/15 | | $63,750.00 | | |
| | | | Real Estate Broker and Auctioneer and Hilco Valuation Services as | | | |
| | Northbrook, IL 60062 | | Property Tax Consultant  (6%) | | | |
| | <3510-00  Realtor for Trustee Fees (Real Estate Commissions)>,  200 | | | | | |
| HILCO | Hilco Real Estate, LLC | Admin Ch. 7 | | $7,401.00 | $7,401.00 | $0.00 |
| | 5 Revere Drive, Suite 206 | 07/31/15 | | $7,401.00 | | |
| | | | Real Estate Broker and Auctioneer and Hilco Valuation Services as | | | |
| | Northbrook, IL 60062 | | Property Tax Consultant | | | |
| | | | Cap at $7,500.00 | | | |
| | <3520-00   Realtor for Trustee Expenses>,  200 | | | | | |
| DOC298 | Krieg DeVault, LLP | Admin Ch. 11 | | $6,630.75 | $0.00 | $6,630.75 |
| | c/o Daniel Motsinger | 12/16/15 | | $6,630.75 | | |
| | One Indiana Square, Suite 2800 | | Claim States Ordinary Professional (Docket No.: 120) | | | |
| | Indianapolis, IN 46204 | | Also Filed Pre-Petition Claim Nos.: 67 & 201 | | | |
| | | | Krieg DeVault LLP ($11,630.75 less ($5,000.00) Retainer = $6,630.75 | | | |
| | <6700-00   Other Professional Fees (Prior Chapter)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case:  15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | City of Woburn | Priority | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| NOTFILED | State of California/Franchise Tax Department | Priority | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| NOTFILED | AAA Cooper Transportation | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Abron McGlothian | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Albert Loveberry | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Andrew Jones | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Anita Newson | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Anthony Capriotti | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Anthony D. Harris | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Anthony Hawkins | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Arlie Watkins | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Arthur Hill | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Barbara Bush | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Barbara Heiges | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Barbara Pope | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Betty Ann Bushy | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Beverly Lark | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Billy G. Armstrong | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Billy Johnson | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Bobby Walker | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Bonnie Woods | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Brian Hammond | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | C.W. Johnson c/o Louis Watson, Esq./Watson & Harris, PLLC | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Camod Creshon Lynch | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

### Case:  15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Carl Shaw | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Cassandra Morrow | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Charles Harris | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Charlie Jo Ward | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | City of Woburn | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Clarence Sipp | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Courtney Lee | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Crossroads Financial LLC | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Crown-Denver V, LLC | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Curtis Taylor | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | CW Johnson | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Cynthia Brown | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Cynthia Crook | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Danny Carrol Kopf | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | David C. Edwards | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | David S. Bulliner | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | David Sparks | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Demetrius Garrett | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Donald Butler | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Donnell Cox | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Doris Ann Lipford | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Dwight Jones | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Earnestine Hardy | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Eddle Lee Phillips | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:  12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Elsa Perry | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Frederick James Duell | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Garey Watson | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Gary Gary | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Gary Taylor | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Gary Wayne Gibson | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | George Gassion | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Gerri Lynn Hudspeth | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Gregory Morgan | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Henry Wright, Jr. | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Herbert Avent | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Howard Lamar | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Ira David Casey <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 03/05/15 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | J.D. Wilbourn <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 03/05/15 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | Jack Blakely <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 03/05/15 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | Jake L. Finney <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 03/05/15 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | James B. Garrett <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 03/05/15 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | James Beard, III <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 03/05/15 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | James Dean <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 03/05/15 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | James E. Heathcock <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 03/05/15 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | James Heffner <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 03/05/15 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | James L. Cox <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 03/05/15 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | James Michael La Neve <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 03/05/15 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | James Overwyk <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 03/05/15 | | $0.00 <br> $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Janet Hawks | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Jenifer Ann Lancaster | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Jerry L. Cobb | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Jerry Wayne Bourland | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Jessie Wright, Sr. | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Jimmie Williams | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | John E. Crenshaw | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | John Kadlec | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | John Lark | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | John White | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Johnny D. Lewallen | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Joseph Walker | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Joyce Wren | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Julie Alverez | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Julie Johnson | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Karen S. Morrow | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Kenneth Thompson | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Kenneth Wayne Lantrip | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Larry Edwards | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Larry Holliday | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Larry Tucker | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Larry Watson | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Leislye D. Ball | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Lesia M. Cathey | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Leslie Wilbourn | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Lillie Blackmon-Hayse | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Linda Carr | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Linda Cole | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Lucille Ross | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Lynette Wooten | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Marius Whitehead, Sr. | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Marsha Stull | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Marvin Tate | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Marvin White | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Mary F. Lloyd | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Matthew Crawford | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Matthew Johnson | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Matthew Louis Prochaska | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Melissa Joy Johnson | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Meshell Toliver | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Michael Andrews | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Michael Henderson | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Michael Hibler | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Michael Jones | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Michelle Mills | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Mickey Harvey | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Mike Hanna | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Myron Hamas c/o William R. Groth, Esq./Fillenwarth Dennerlin | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Nancy H. Darnell | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Norman Woolfolk | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Office Coord., Inc | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Otis Porter | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Patricia Harris | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Patti West | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Ralph Conley | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Randy Smitherman | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Rebecca Dickerson | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Rebecca Holden | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Reliance Trust Company/Brenda L. Savage, CRSP/Vice President | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Ricky Reed | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Rico Orange | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Rik Talley | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Robbie Renee Thompson | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Robert L. Maxwell | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Rockeal Michelle Cornelius | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Rodney Moore | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Ronnie Carr c/o Louis Watson, Esq./Watson & Norris, PLLC | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Ronnie Hudson c/o Brian C. Gambrell, Esq./Janik L.L.P. | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Roy L. Voyles | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Roy Mack | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Ruby Wooten | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Ruthie Faulkner | Unsecured 03/05/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG   CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Sammie Frost | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Sammy Caldwell | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Samuel Dunnigan | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Sandra Enis | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Sara Lewis | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Sheila Ann Johnson | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Sheila Darnell Adams | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Sheketha Gardner | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Sherman Toney | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Stanley L. Ayers | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Stephanie Lawson | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Steve Sanders | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:   12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Steven Phillips | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Steven Tritman | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Tammy Renee Moore | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Teresa Young | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Terry McGhee | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Thomas Deloach | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Thomas Rushing | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Thomas Totten | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Thomas Wheatley | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Timothy Dee Redd | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Tracy Faulkner | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Turner Hughey | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Uta Garrett | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Vickie Lynn Smith | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Virginia Carol Saunders | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Wade Carpenter | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Walter S. Allen | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Wang Strategic Communications | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Watkins Shepard Trucking, Inc. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | William Edward Anderson | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | William Lewers, Jr. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | William Raymond Becker | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | William Walker | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | William Wilbourn | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  15-10482-KG    CHROMCRAFT REVINGTON INC.

Claims Bar Date:    12/16/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Willie A. Meeks | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Willie Joe Bobo | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | AAA Business Solutions | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Wiseway Motor Freight, Inc | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | 1 Resource, Inc. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 07/31/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | 2020 Technologies Corp. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | 3 DP Interiors | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | A D Waynne | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Abbey's Home Furnishings | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Abercrombie Textiles | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 07/31/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | ABM Janitorial Services | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/05/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | General Unsecured Scheduled Claims not imported from Schedule "F" | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 07/31/15 | | $0.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

Case Total:          $1,725,890.79      $14,466,968.82

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 15-10482-KG
Case Name: CHROMCRAFT REVINGTON INC.
Trustee Name: Alfred T. Giuliano, Trustee (DE)

**Balance on hand:** $ 335,307.99

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 2 | Cross Gate Services, Inc | 30,552.17 | 0.00 | 0.00 | 0.00 |
| 9 | Samuel Dunnigan | 1,312.54 | 0.00 | 0.00 | 0.00 |
| 25 | AFCO | 0.00 | 0.00 | 0.00 | 0.00 |
| 32S | Indiana Department of Revenue | 0.00 | 0.00 | 0.00 | 0.00 |
| 58S | Liberty Mutual Insurance Group | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 | Liberty Mutual Insurance Group | 125,000.00 | 0.00 | 0.00 | 0.00 |
| 90S | Indiana Department of Revenue | 65,683.55 | 0.00 | 0.00 | 0.00 |
| 141 | Merchant Factors Corp. | 8,033,140.55 | 489,345.83 | 470,647.70 | 18,698.13 |
| 145 | Tate County, Mississippi | 0.00 | 572,422.72 | 572,422.72 | 0.00 |
| 145 -2 | Tate County, Mississippi | 856,406.81 | 0.00 | 0.00 | 0.00 |
| 152S | Iron Mountain Information Management, LLC | 1,984.00 | 0.00 | 0.00 | 0.00 |
| 207 | Liberty Mutual Insurance | 125,000.00 | 0.00 | 0.00 | 0.00 |
| 212 | Indiana Department of Revenue | 65,683.55 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 18,698.13
Remaining balance: $ 316,609.86

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Alfred T. Giuliano, Trustee | 85,874.24 | 0.00 | 83,674.52 |
| Trustee, Expenses - Alfred T. Giuliano, Trustee | 720.75 | 0.00 | 720.75 |
| Attorney for Trustee, Fees - Dellinger & Dellinger Law Office | 4,727.68 | 4,727.68 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | |
|---|---|---|---|
| Attorney for Trustee, Expenses - Dellinger & Dellinger Law Office | 2,516.04 | 2,516.04 | 0.00 |
| Accountant for Trustee, Fees - Giuliano, Miller & Co., LLC | 136,340.00 | 75,000.00 | 48,931.67 |
| Accountant for Trustee, Expenses - Giuliano, Miller & Co., LLC | 1,008.80 | 0.00 | 1,008.80 |
| Other Fees: Hilco Real Estate, LLC | 81,731.93 | 81,731.93 | 0.00 |
| Other Expenses: Cost of Sale | 5,438.50 | 5,438.50 | 0.00 |
| Attorney for Trustee Fees - Pachulski Stang Ziehl & Jones LLP | 213,617.00 | 75,000.00 | 110,576.49 |
| Attorney for Trustee Expenses - Pachulski Stang Ziehl & Jones LLP | 21,697.63 | 0.00 | 21,697.63 |
| Other Expenses: Cost of Sale - Taxes | 415,911.37 | 415,911.37 | 0.00 |
| Other Expenses: Hilco Real Estate, LLC | 7,401.00 | 7,401.00 | 0.00 |
| Other Expenses: Hill Archive | 9,163.70 | 9,163.70 | 0.00 |
| Other Expenses: Internal Revenue Servics | 50.00 | 50.00 | 0.00 |
| Other Expenses: International Sureties, Ltd | 880.15 | 880.15 | 0.00 |
| Other Expenses: Iron Mountain | 5,000.00 | 5,000.00 | 0.00 |
| Other Expenses: Mississippi Department of Revenue | 0.00 | 0.00 | 0.00 |

Total to be paid for chapter 7 administration expenses:  $  266,609.86
Remaining balance:  $  50,000.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee/D-I-P Fees - Lowenstein Sandler LLP | 97,488.08 | 0.00 | 18,781.23 |
| Attorney for Trustee/D-I-P Expenses - Lowenstein Sandler LLP | 0.00 | 0.00 | 0.00 |
| Accountant for Trustee/D-I-P Fees - EisnerAmpter, LLP | 10,260.00 | 0.00 | 1,976.62 |
| Accountant for Trustee/D-I-P Expenses - EisnerAmpter, LLP | 322.00 | 0.00 | 62.03 |
| Other Fees: Goldstein & McClintock LLLP | 42,278.37 | 0.00 | 8,144.99 |
| Other Expenses: Goldstein & McClintock LLLP | 0.00 | 0.00 | 0.00 |
| Attorney for Trustee/D-I-P Fees - White & Williams, LLP | 56,419.50 | 0.00 | 10,869.31 |
| Attorney for Trustee/D-I-P Expenses - White & Williams, LLP | 4,229.22 | 0.00 | 814.77 |

| | | | |
|---|---|---|---|
| Other Fees: Krieg DeVault, LLP | 6,630.75 | 0.00 | 1,277.42 |
| Other Fees: Kurtzman Carson Consultants LLC | 38,575.49 | 0.00 | 7,431.63 |
| Other Fees: Sockol Consulting Group, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Mississippi Department of Environmental Quality | 0.00 | 0.00 | 0.00 |
| Other Expenses: Mississippi Department of Revenue | 0.00 | 0.00 | 0.00 |
| Other Expenses: Sockol Consulting Group, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Wisconsin Department of Revenue | 3,332.43 | 0.00 | 642.00 |

Total to be paid for prior chapter administrative expenses: $ 50,000.00

Remaining balance: $ 0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $1,267,228.60 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | EFTPS | 1,160.75 | 0.00 | 0.00 |
| | EFTPS | 271.47 | 0.00 | 0.00 |
| | EFTPS | 794.82 | 0.00 | 0.00 |
| 1P | Mississippi Department of Revenue | 0.00 | 0.00 | 0.00 |
| 9 | Samuel Dunnigan | 1,312.54 | 0.00 | 0.00 |
| 15 | Internal Revenue Service | 1,000.00 | 0.00 | 0.00 |
| 21P | William Raymond Becker | 12,475.00 | 0.00 | 0.00 |
| 28P | Missouri Department of Revenue | 656.70 | 0.00 | 0.00 |
| 32P | Indiana Department of Revenue | 0.00 | 0.00 | 0.00 |
| 33P | State of Michigan-CD | 158.27 | 0.00 | 0.00 |
| 34P | Tippecanoe County Treasurer | 0.00 | 0.00 | 0.00 |
| 36P | Carroll County Treasurer | 0.00 | 0.00 | 0.00 |
| 37 | Florida Department of Revenue | 15,647.15 | 0.00 | 0.00 |
| 38P | Indiana Department of Revenue | 0.00 | 0.00 | 0.00 |
| 42P | Mississippi Department of Revenue | 45,089.52 | 0.00 | 0.00 |
| 59 | Commonwealth of Virginia | 487.50 | 0.00 | 0.00 |
| 65P | Mississippi Department of Revenue | 0.00 | 0.00 | 0.00 |
| 80P | Wisconsin Department of Revenue | 1,500.74 | 0.00 | 0.00 |

| 83 | Donna Vessels | 897.00 | 0.00 | 0.00 |
| 90P | Indiana Department of Revenue | 0.00 | 0.00 | 0.00 |
| 115P | Richard L. Sinclair | 0.00 | 0.00 | 0.00 |
| 140 -2 | Mississippi Department of Revenue | 0.00 | 0.00 | 0.00 |
| 145 | Tate County, Mississippi | 0.00 | 0.00 | 0.00 |
| 145 -2 | Tate County, Mississippi | 856,406.81 | 0.00 | 0.00 |
| 148 | Cynthia C. Brown | 2,561.52 | 0.00 | 0.00 |
| 149 | Virginia Carol Saunders | 2,788.45 | 0.00 | 0.00 |
| 198 | Texas Comptroller of Public Accounts | 6,227.78 | 0.00 | 0.00 |
| 203P | California Franchise Tax Board | 2,467.62 | 0.00 | 0.00 |
| 212 | Indiana Department of Revenue | 312,928.29 | 0.00 | 0.00 |
| 213 | Mississippi Department of Revenue | 2,396.67 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 0.00

Remaining balance: $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 12,501,069.05 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
| --- | --- | --- | --- | --- |
| | EFTPS | 4,256.11 | 0.00 | 0.00 |
| | EFTPS | 840.00 | 0.00 | 0.00 |
| | EFTPS | 9,437.95 | 0.00 | 0.00 |
| 3 | Northern Indiana Public Service Company | 32,415.22 | 0.00 | 0.00 |
| 4 | Unisource Worldwide | 14,867.14 | 0.00 | 0.00 |
| 5 | Averitt Express, Inc | 1,468.06 | 0.00 | 0.00 |
| 6 | Confortaire, Inc. | 80,558.62 | 0.00 | 0.00 |
| 7 | Wollsdorf Leather LTD. | 7,375.14 | 0.00 | 0.00 |
| 8 | Santie Wholesale Oil Company | 1,336.77 | 0.00 | 0.00 |
| 10 | American Decorative Fabrics, LLC | 999.26 | 0.00 | 0.00 |

| 11 | Orient Overseas Container Line Limited (OOCL) | 33,097.40 | 0.00 | 0.00 |
|---|---|---|---|---|
| 12 | Can-Do National Tape | 3,613.04 | 0.00 | 0.00 |
| 13 | Alabama Wire, Inc | 355.98 | 0.00 | 0.00 |
| 14 | Excel TSD of Tennessee, LLC | 3,720.15 | 0.00 | 0.00 |
| 16 | Contract Furniture Group, LLC | 5,516.84 | 0.00 | 0.00 |
| 17 | L&P Financial Services Co. | 42,143.27 | 0.00 | 0.00 |
| 18 | Old Dominion Freight Line, Inc. | 20,138.91 | 0.00 | 0.00 |
| 19 | Parker Brothers Textile Mills Limited | 834.69 | 0.00 | 0.00 |
| 20 | MCPU Polymer Eng, LLC | 3,767.08 | 0.00 | 0.00 |
| 21U | William Raymond Becker | 23,525.00 | 0.00 | 0.00 |
| 22 | United Parcel Service | 40,334.76 | 0.00 | 0.00 |
| 23 | Office Coordinators, Inc. | 8,264.37 | 0.00 | 0.00 |
| 24 | Office Coordinators, Inc. | 0.00 | 0.00 | 0.00 |
| 26 | FedEx TechConnect, Inc. | 2,384.73 | 0.00 | 0.00 |
| 27 | Magic Steel Sales, LLC | 17,310.40 | 0.00 | 0.00 |
| 29 | Old Dominion Freight Line, Inc. | 148,290.13 | 0.00 | 0.00 |
| 30 | AAA Cooper Transportation | 40,793.97 | 0.00 | 0.00 |
| 31 | Panola Paper Co., Inc. | 3,402.97 | 0.00 | 0.00 |
| 32U | Indiana Department of Revenue | 0.00 | 0.00 | 0.00 |
| 33U | State of Michigan-CD | 18,022.89 | 0.00 | 0.00 |
| 34U | Tippecanoe County Treasurer | 0.00 | 0.00 | 0.00 |
| 35 | Wisconsin Department of Revenue | 1,098.23 | 0.00 | 0.00 |
| 36U | Carroll County Treasurer | 0.00 | 0.00 | 0.00 |
| 38U | Indiana Department of Revenue | 0.00 | 0.00 | 0.00 |
| 39 | W. W. Grainger, Inc. | 0.00 | 0.00 | 0.00 |
| 40 | Motion Industries, Inc. | 828.96 | 0.00 | 0.00 |
| 41 | GE Capital Information Technology Solutions, Inc. | 5,127.81 | 0.00 | 0.00 |
| 43 | Carolina Design Company, Inc. | 17,500.00 | 0.00 | 0.00 |
| 44 | Great America Financial Services Corporation | 60,318.55 | 0.00 | 0.00 |
| 45 | Nova Copy, Inc. | 48,522.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 46 | United Tube Corporation | 7,938.48 | 0.00 | 0.00 |
| 47 | U. S. Department of Labor | 84,049.68 | 0.00 | 0.00 |
| 48 | YRC, Inc. d/b/a YRC Freight | 236,293.77 | 0.00 | 0.00 |
| 49 | United Parcel Service | 5,989.15 | 0.00 | 0.00 |
| 50 | RH Management Resources | 32,780.00 | 0.00 | 0.00 |
| 51 | Fleetcor Technologies | 26,934.59 | 0.00 | 0.00 |
| 52 | BB&T Commercial Finance | 18,917.90 | 0.00 | 0.00 |
| 53 | Entergy Mississippi, Inc. | 3,496.38 | 0.00 | 0.00 |
| 54 | Wiseway Motor Freight, Inc. | 26,544.86 | 0.00 | 0.00 |
| 55 | Hawkeye Industries, Inc. | 7,567.06 | 0.00 | 0.00 |
| 56 | Timothy Stabosz | 0.00 | 0.00 | 0.00 |
| 57 | Timothy Stabosz | 290,500.00 | 0.00 | 0.00 |
| 58U | Liberty Mutual Insurance Group | 0.00 | 0.00 | 0.00 |
| 60 | Bois Ouvres Waterville, Inc. | 15,453.02 | 0.00 | 0.00 |
| 61 | Bayer MaterialScience, LLC | 56,398.71 | 0.00 | 0.00 |
| 62 | Black Rock Furniture Import | 78,547.44 | 0.00 | 0.00 |
| 63 | Allen Engineering & Science, Inc. | 64,594.17 | 0.00 | 0.00 |
| 64 | IHFC Properties, LLC | 632,137.94 | 0.00 | 0.00 |
| 66 | Cach, LLC | 49,492.83 | 0.00 | 0.00 |
| 67 | Krieg DeVault, LLP | 45,664.87 | 0.00 | 0.00 |
| 68 | Wal-Mart Stores, Inc. | 2,296.35 | 0.00 | 0.00 |
| 69 | C. H. Robinson Worldwide, Inc. | 0.00 | 0.00 | 0.00 |
| 70 | BellSouth Telecommunications, Inc. | 6,978.25 | 0.00 | 0.00 |
| 71 | AT&T Corp | 4,309.71 | 0.00 | 0.00 |
| 72 | Alabama Wire, Inc | 0.00 | 0.00 | 0.00 |
| 72 -2 | Alabama Wire, Inc | 355.98 | 0.00 | 0.00 |
| 73 | Pureworks, Inc. d/b/a UL Workplace Health&Safety | 500.00 | 0.00 | 0.00 |
| 74 | Liberty Mutual Insurance Group | 0.00 | 0.00 | 0.00 |
| 75 | Athens Paper Company | 5,265.80 | 0.00 | 0.00 |
| 76 | Watkins Shepard Trucking Inc. | 58,363.96 | 0.00 | 0.00 |
| 77 | Applied Industrial Technologies | 597.22 | 0.00 | 0.00 |
| 78 | MDS Enterprises, Inc. | 2,430.30 | 0.00 | 0.00 |

| 79 | E.H. Hamilton Trucking & Warehousing Service, Inc. | 37,874.38 | 0.00 | 0.00 |
|---|---|---|---|---|
| 82 | Mississippi Polymers, Inc. | 8,383.71 | 0.00 | 0.00 |
| 84 | Gibraltar | 6,181.76 | 0.00 | 0.00 |
| 85 | Toof Commercial Printing | 30,840.09 | 0.00 | 0.00 |
| 87 | Top Value Fabrics | 416.03 | 0.00 | 0.00 |
| 88 | Sunbelt Furniture Express, Inc. | 416.56 | 0.00 | 0.00 |
| 89 | Sparta WoodWorks | 14,819.57 | 0.00 | 0.00 |
| 90U | Indiana Department of Revenue | 0.00 | 0.00 | 0.00 |
| 91 | Prewett Enterprises, Inc. | 17,368.00 | 0.00 | 0.00 |
| 93 | Uniroyal Engineered Products, LLC | 9,276.42 | 0.00 | 0.00 |
| 94 | Medallion Transport Holdings | 7,975.00 | 0.00 | 0.00 |
| 95 | Attorney Recovery Systems, Inc. | 612,768.38 | 0.00 | 0.00 |
| 96 | The Standard Companies | 2,503.50 | 0.00 | 0.00 |
| 97 | WMCV Phase 1, LLC | 222,041.36 | 0.00 | 0.00 |
| 98 | Billy G. Armstrong | 5,745.60 | 0.00 | 0.00 |
| 99 | Herbert W. Avant | 5,317.44 | 0.00 | 0.00 |
| 100 | Stanley Ayers | 6,028.80 | 0.00 | 0.00 |
| 101 | Jack Blakely | 6,118.00 | 0.00 | 0.00 |
| 102 | Willie Bobo | 6,455.68 | 0.00 | 0.00 |
| 103 | Earl Bradford | 9,203.04 | 0.00 | 0.00 |
| 104 | Barbara Bush | 9,203.04 | 0.00 | 0.00 |
| 105 | Donald Butler | 6,538.88 | 0.00 | 0.00 |
| 106 | Sammie Caldwell | 5,086.80 | 0.00 | 0.00 |
| 107 | Ronnie Carr | 5,852.00 | 0.00 | 0.00 |
| 108 | Jerry Cobb | 7,596.80 | 0.00 | 0.00 |
| 109 | Linda Cole | 6,791.04 | 0.00 | 0.00 |
| 110 | Ralph Conley | 6,156.80 | 0.00 | 0.00 |
| 111 | Donnell Cox | 4,795.20 | 0.00 | 0.00 |
| 112 | James Cox | 8,115.84 | 0.00 | 0.00 |
| 113 | Matthew Crawford | 6,970.80 | 0.00 | 0.00 |
| 114 | John Crenshaw | 6,344.00 | 0.00 | 0.00 |
| 115U | Richard L. Sinclair | 270,000.00 | 0.00 | 0.00 |

| 116 | James Dean | 6,707.20 | 0.00 | 0.00 |
|---|---|---|---|---|
| 117 | Samuel Dunnigan | 6,024.00 | 0.00 | 0.00 |
| 118 | David Edwards | 4,820.80 | 0.00 | 0.00 |
| 119 | Ruthie Faulkner | 5,658.00 | 0.00 | 0.00 |
| 120 | Tracy Faulkner | 5,275.20 | 0.00 | 0.00 |
| 121 | Sammie Frost | 5,236.00 | 0.00 | 0.00 |
| 122 | Shaketha Gardner | 5,088.00 | 0.00 | 0.00 |
| 123 | James Garrett | 5,088.00 | 0.00 | 0.00 |
| 124 | Brian Hammond | 6,283.20 | 0.00 | 0.00 |
| 125 | Anthony Harris | 5,125.52 | 0.00 | 0.00 |
| 126 | Charles Harris | 6,053.60 | 0.00 | 0.00 |
| 127 | Mickey Harvey | 6,857.76 | 0.00 | 0.00 |
| 128 | Anthony Hawkins | 6,013.12 | 0.00 | 0.00 |
| 129 | E-Box, LLC | 6,930.00 | 0.00 | 0.00 |
| 130 | Lillie Blackmon Hayse | 7,539.84 | 0.00 | 0.00 |
| 131 | Michael Hibler | 6,631.68 | 0.00 | 0.00 |
| 132 | Arthur Hill | 5,275.20 | 0.00 | 0.00 |
| 133 | Billy Johnson | 6,533.60 | 0.00 | 0.00 |
| 134 | C. W. Johnson | 6,533.60 | 0.00 | 0.00 |
| 135 | Jeremy Johnson | 4,502.40 | 0.00 | 0.00 |
| 136 | Andrew Jones | 5,384.00 | 0.00 | 0.00 |
| 137 | Security Consultants, Inc. | 470.80 | 0.00 | 0.00 |
| 138 | Lydia Valle | 0.00 | 0.00 | 0.00 |
| 139 | Allstate Office Interiors | 1,281.64 | 0.00 | 0.00 |
| 141 | Merchant Factors Corp. | 7,543,794.72 | 0.00 | 0.00 |
| 142 | Fastenal Company | 196.42 | 0.00 | 0.00 |
| 143 | AT&T Corp. | 0.00 | 0.00 | 0.00 |
| 143 -2 | AT&T Corp. | 41,954.94 | 0.00 | 0.00 |
| 144 | BellSouth Telecommunications, Inc. | 32,022.03 | 0.00 | 0.00 |
| 146 | Wilsonart LLC | 11,556.68 | 0.00 | 0.00 |
| 147 | Encore Poly Corporation | 3,530.00 | 0.00 | 0.00 |
| 150 | American Express Travel Related Services Company | 0.00 | 0.00 | 0.00 |

| 150 -2 | American Express Travel Related Services Company | 66,675.37 | 0.00 | 0.00 |
|---|---|---|---|---|
| 151 | YRC, Inc. d/b/a YRC Freight | 315,918.88 | 0.00 | 0.00 |
| 152U | Iron Mountain Information Management, LLC | 0.00 | 0.00 | 0.00 |
| 153 | Javco, Inc | 50,744.67 | 0.00 | 0.00 |
| 154 | Michael Jones | 5,852.00 | 0.00 | 0.00 |
| 155 | Howard Lamar | 9,092.72 | 0.00 | 0.00 |
| 156 | Beverly Lark | 5,380.80 | 0.00 | 0.00 |
| 157 | John Lark | 6,707.20 | 0.00 | 0.00 |
| 158 | Stephanie Lawson | 5,261.76 | 0.00 | 0.00 |
| 159 | Courtney Lee | 4,748.80 | 0.00 | 0.00 |
| 160 | William Lewers, Jr. | 8,316.80 | 0.00 | 0.00 |
| 161 | Mary Lloyd | 6,246.40 | 0.00 | 0.00 |
| 162 | Albert Loveberry | 8,293.36 | 0.00 | 0.00 |
| 163 | Roy Mack | 7,042.56 | 0.00 | 0.00 |
| 164 | Abron McGlothian | 4,868.00 | 0.00 | 0.00 |
| 165 | Willie McIntyre | 7,846.40 | 0.00 | 0.00 |
| 166 | Eddie Miles | 4,933.60 | 0.00 | 0.00 |
| 167 | Michelle Mills | 6,545.60 | 0.00 | 0.00 |
| 168 | Gregory Morgan | 7,049.60 | 0.00 | 0.00 |
| 169 | Anita Newson | 6,539.52 | 0.00 | 0.00 |
| 170 | Elsa Perry | 7,200.80 | 0.00 | 0.00 |
| 171 | Steven Phillips | 5,127.42 | 0.00 | 0.00 |
| 172 | Otis Porter | 4,155.20 | 0.00 | 0.00 |
| 173 | Ricky Reed | 6,600.00 | 0.00 | 0.00 |
| 174 | Lucille Ross | 6,031.80 | 0.00 | 0.00 |
| 175 | Thomas Rushing | 6,548.40 | 0.00 | 0.00 |
| 176 | Carl Shaw | 5,478.00 | 0.00 | 0.00 |
| 177 | Clarence Sipp | 14,882.40 | 0.00 | 0.00 |
| 178 | Marsha Stull | 7,808.00 | 0.00 | 0.00 |
| 179 | Marvin Tate | 7,129.60 | 0.00 | 0.00 |
| 180 | Curtis Taylor | 4,777.92 | 0.00 | 0.00 |

| 181 | Larry Tucker | 5,652.00 | 0.00 | 0.00 |
|-----|-------------|----------|------|------|
| 182 | Bobby Walker | 5,945.60 | 0.00 | 0.00 |
| 183 | William Walker | 7,180.80 | 0.00 | 0.00 |
| 184 | Charlie Ward | 7,450.08 | 0.00 | 0.00 |
| 185 | Garey Watson | 5,310.00 | 0.00 | 0.00 |
| 186 | Larry Watson | 5,070.40 | 0.00 | 0.00 |
| 187 | Marius Whitehead, Sr. | 5,815.00 | 0.00 | 0.00 |
| 188 | J. D. Wilbourn | 7,180.80 | 0.00 | 0.00 |
| 189 | William Wilbourn | 6,310.40 | 0.00 | 0.00 |
| 190 | Jimmie Williams | 6,720.00 | 0.00 | 0.00 |
| 191 | Bonnie Woods | 5,427.20 | 0.00 | 0.00 |
| 192 | Lynette Wooten | 4,898.40 | 0.00 | 0.00 |
| 193 | Ruby Wooten | 6,841.60 | 0.00 | 0.00 |
| 194 | Joyce Wren | 6,024.00 | 0.00 | 0.00 |
| 195 | Henry Wright, Jr. | 6,876.00 | 0.00 | 0.00 |
| 196 | Jessie Wright, Sr. | 5,517.84 | 0.00 | 0.00 |
| 197 | Teresa Young | 5,451.36 | 0.00 | 0.00 |
| 199 | Merchandise Mart, LLC | 34,385.51 | 0.00 | 0.00 |
| 200 | Arnold Wood, LLC d/b/a H. A. Stiles Company | 282.00 | 0.00 | 0.00 |
| 201 | Krieg DeVault, LLP | 45,664.87 | 0.00 | 0.00 |
| 203U | California Franchise Tax Board | 5.92 | 0.00 | 0.00 |
| 204 | Mississippi Department of Environmental Quality | 250.00 | 0.00 | 0.00 |
| 207 | Liberty Mutual Insurance | 110,482.00 | 0.00 | 0.00 |
| 211 | ProTech Chemicals Ltd | 14,106.40 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 63,159.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 206 | Dunn & Bradstreet | 50,943.00 | 0.00 | 0.00 |
| 208 | Angel L. Calcano | 4,072.00 | 0.00 | 0.00 |
| 209 | Angel L. Calcano | 4,072.00 | 0.00 | 0.00 |
| 210 | Angel L. Calcano | 4,072.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims:  $           0.00

Remaining balance:  $           0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 48,019.78 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1U | Mississippi Department of Revenue | 0.00 | 0.00 | 0.00 |
| 28U | Missouri Department of Revenue | 142.43 | 0.00 | 0.00 |
| 33U | State of Michigan-CD | 6,599.25 | 0.00 | 0.00 |
| 42U | Mississippi Department of Revenue | 9,378.10 | 0.00 | 0.00 |
| 65U | Mississippi Department of Revenue | 0.00 | 0.00 | 0.00 |
| 80U | Wisconsin Department of Revenue | 675.00 | 0.00 | 0.00 |
| 90U | Indiana Department of Revenue | 0.00 | 0.00 | 0.00 |
| 203U | California Franchise Tax Board | 200.00 | 0.00 | 0.00 |
| 204 | Mississippi Department of Environmental Quality | 25.00 | 0.00 | 0.00 |
| 212 | Indiana Department of Revenue | 31,000.00 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $ _____ 0.00
Remaining balance:                          $ _____ 0.00